UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| THEODORE ROOSEVELT CONSERVATION PARTNERSHIP, ) | |
| Plaintiffs, ) | |
| v. ) | Civil No. 1:07-cv-01486-RJL5 |
| DIRK KEMPTHORNE, in his official capacity as the Secretary of the United States Department of the Interior, and UNITED STATES BUREAU OF LAND MANAGEMENT, ) | |
| Defendants. ) | |
| ANADARKO PETROLEUM CORPORATION, WARREN RESOURCES, INC., and DOUBLE EAGLE PETROLEUM CO., and STATE OF WYOMING, ) | |
| Defendant-Intervenors. ) Defendants. ) | |

## FEDERAL DEFENDANTS' NOTICE OF CONVENTIONAL LODGING OF THE ADMINISTRATIVE RECORD

Pursuant to this LcvR 5.4(e)(1), Federal Defendants hereby give notice of the conventional filing of the administrative record for the above captioned case.

The administrative record consists of 2 DVD's, an index and the Certification of the Record by Brenda Vosika Neuman the Regulations Program Manager for the National Park Service. Attached to this Notice is the Certification of the Record. See Attachment 1. A copy of the index to the record is also attached. See Attachment 2. A copy of the administrative

1

record is being served on Plaintiffs' counsel and counsel for Intervenors on this date via Federal

Express.

RESPECTFULLY SUBMITTED this 1st day of February, 2008.


RONALD J. TENPAS
Assistant Attorney General

   /s/ Lori Caramanian
LORI CARAMANIAN
Environment & Natural Resources Division
U.S. Department of Justice
1961 Stout Street, 8th Floor
Denver, Colorado   80294
Telephone: (303) 844-1499
Fax: (303) 844-1350
lori.caramanian@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on this 1st day of February, 2008, I electronically filed the foregoing **FEDERAL DEFENDANTS' NOTICE OF CONVENTIONAL LODGING OF THE ADMINISTRATIVE RECORD** through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

Donald G. Blankenau  dblankenau@blackwellsanders.com, smarburger@blackwellsanders.com,

Thomas R. Wilmoth  twilmoth@blackwellsanders.com

Michael B. Wigmore  michael.wigmore@bingham.com, s.franco@bingham.com

Jay A. Jerde  jjerde@state.wy.us

Steven Michael Kupka  nholland@blackwellsanders.com

Robert Charles Mathes  rmathes@bjorklindley.com, lvanderveer@bjorklindley.com

Kristen A. Dolan  kdolan@state.wy.us, cschep@state.wy.us

Teresa Rachel Nelson  tnelso@state.wy.us

I further certify that a copy of the foregoing document was sent by regular first-class mail to the following:

John Scudder Burbridge
WYOMING ATTORNEY GENERAL'S OFFICE
123 Capitol Building
Cheyenne, WY 82002


     /s/ *Lori Caramanian*
LORI CARAMANIAN

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| THEODORE ROOSEVELT CONSERVATION PARTNERSHIP | ) ) ) | |
| Plaintiff, | ) ) ) | |
| v. | ) ) | 07-cv-01486-RJL |
| DIRK A. KEMPTHORNE, in his official capacity, THE BUREAU OF LAND MANAGEMENT, | ) ) ) | CERTIFICATION OF ADMINISTRATIVE RECORD |
| Federal Defendants, | ) ) | |
| and | ) ) | |
| ANADARKO PETROLEUM CORP., et al. | ) ) | |
| Defendant-Intervenors. | ) ) | |

1. I, Brenda Vosika Neuman, am a Physical Scientist [Fluid Mineral Program Planning & Environmental Coordinator] in the U.S. Bureau of Land Management's (BLM) Wyoming State Office (WSO) in Cheyenne, Wyoming. I coordinated the preparation of the administrative record for the above-captioned matter.

2. The Atlantic Rim Natural Gas Field Development Project (Project) lies within the administrative boundary of BLM's Rawlins Field Office (RFO). The RFO and WSO shared responsibility for the preparation of the Environmental Impact Statement (EIS) and Record of Decision (ROD) for the Project.

3. The administrative record for the portions of the decision challenged in this case is contained on two DVDs. An index for each portion of the record is contained on each disc.

   Specifically, the two DVDs include the following records:

   Land Use Planning & Project NEPA documents, pertinent BLM policy and instruction, technical reports & papers, project scoping information, documents and communications, Federal register notices, and internal and public comments.

1

4.  I certify that, to the best of my knowledge, the documents listed on the index for this decision and contained on the two DVDs constitute a full and accurate copy of the administrative record for the portions of the decision challenged in this case.

5.  I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated February 1, 2008.

Brenda Vosika Neuman

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| \multicolumn{6}{l}{**NEPA DOCUMENTS AND DECISIONS FOR THE RESOURCE MANAGEMENT PLAN AND THE ATLANTIC RIM NATURAL GAS FIELD DEVELOPMENT PROJECT**} |
| 1 | DEIS | Hillary A. Oden, State Director (SD), BLM Wyoming | Employees & Public | Medicine Bow-Divide Resource Areas Resource Management Plan Draft Environmental Impact Statement (DEIS) | 04-13-87 |
| 396 | FEIS | Hillary A. Oden, SD, BLM Wyoming | Employees & Public | Medicine Bow-Divide (Great Divide Resource Area) Resource Management Plan Final  Environmental Impact Statement (FEIS) | 06-27-88 |
| 643 | ROD | Ray Brubaker, SD, Wyoming | Employees & Public | Great Divide Resource Area Record of Decision (ROD) and Approved Resource Management Plan | 11-08-90 |
| 722 | DEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Draft Environmental Impact Statement for the Rawlins Resource Management Plan | 11-29-04 |
| 1436 | DEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Draft Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project Carbon County, Wyoming | 12-05-05 |
| 2080 | FEIS | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Final Environmental Impact Statement for the Atlantic Rim Natural Gas Development Project Carbon County, Wyoming | 11-26-06 |
| 4791 | ROD | Robert A. Bennett, SD, BLM Wyoming | Employees & Public | Record of Decision Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project, Carbon County, Wyoming | 03-23-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
|---|---|---|---|---|---|---|
| **BATES NUMBER** | **DOCUMENT TYPE** | **From** | **To** | **Description or Title** | **Document Date** |
| **4882** | Regulation | Bureau of Land Management (BLM) | Employees and Public | Onshore Oil and Gas Order No. 1-Approval of Operations on Onshore Federal and Indian Oil and Gas Leases | 11-21-83 |
| 4897 | Instruction Memorandum | State Director (SD), BLM Wyoming | District Managers (DM), Deputy State Directors (DSD), and Chief, Office of Public Affairs | Wyoming Standard Mitigation Measures for Surface Disturbing Activities | 05-21-87 |
| **4907** | BLM Handbook | BLM | Employees and Public | National Environmental Policy Act Handbook, H-1790-1 | 10-25-88 |
| 5042 | Guidance | Rocky Mountain Regional Coordinating Committee | BLM & Forest Service (FS) | Uniform Format for Oil and Gas Lease Stipulations | 03-1989 |
| 5067 | BLM Handbook | BLM | Employees and Public | Planning for Fluid Mineral Resources, H-1624-1 | 05-07-90 |
| 5163 | Instruction Memorandum | DSD, Mineral Resources, BLM Wyoming | All DMs | Application of New Mitigation Measures to Existing Oil and Gas Leases. Transmitting and clarifying process identified in Washington Office (WO) IM 92-67. | 12-31-91 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | |
|---|---|---|---|---|---|
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| 5169 | Regulation | BLM WO | Employees and Public | Onshore Oil and Gas Order No. 7-Disposal of Produced Water, Final Rule | 09-08-93 |
| 5187 | Memorandum of Understanding (MOU) | BLM, Wyoming Game and Fish Department (WGFD) | Employees and Public | BLM/WGFD MOU Oil and Gas Coordination Procedures Appendix-5G (Revised April 1995) | 04-1995 |
| 5204 | BLM Manual | BLM WO | Employees and Public | Land Use Planning, BLM Manual 1601 | 11-22-00 |
| 5229 | BLM Manual | BLM WO Assistant Director (AD), Renewable Resources and Planning | Employees and Public | Special Status Species, Manual 6840 | 01-17-01 |
| 5280 | List | BLM WSO | Employees and Public | BLM Wyoming Sensitive Species Policy and List | 09-20-02 |
| 5294 | Instruction Memorandum | BLM Director | BLM State Directors (SD) | Integration of Energy Policy and Conservation Act (EPCA) Inventory Results into the Land Use Planning Process (WO IM 2003-233) | 07-28-03 |
| 5309 | Instruction Memorandum | BLM Director | All SDs | Policy for Reasonably Foreseeable Development (RFD) Scenario for Oil and Gas (WO IM 2004-089) | 01-16-04 |

4

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **DOCUMENT TYPE** | **From** | **To** | **Description or Title** | **Document Date** |
| 5320 | Instruction Memorandum | BLM Director | All WO and Field Office (FO) Officials | Fluid Mineral Leasing and Related Planning and National Environmental Policy (NEPA) Process | 02-23-04 |
| 5330 | Information Bulletin | BLM WO AD, Renewable Resources and Planning | All WO and Field Office (FO) Officials | New Department of Interior Environmental Statement Memorandum (WO IB 2004-087), ESM03-6, Procedures for Implementing Adaptive Management Process | 04-06-04 |
| 5335 | Instruction Memorandum | BLM Director | All FOs | Integration of Best Management Practices into Application for Permit to Drill Approvals and Associated Rights-of-Ways (WO IM 2004-194) | 06-22-04 |
| 5338 | BLM Handbook | BLM WO AD, Renewable Resources and Planning | Employees and Public | Land Use Planning Handbook, H-1601-1 | 03-11-05 |
| 5497 | Instruction Memorandum | BLM Director | All Field Offices and WO | National Sage-Grouse Habitat Conservation Strategy | 11-16-04 |
| 5568 | Instruction Memorandum | BLM WO | All Field Officials | National Environmental Policy Act Handbook (NEPA) Compliance for Oil, Gas, and Geothermal Development (WO IM 2005-247) | 09-30-05 |
| 5582 | Handbook | BLM WO | Employees and Public | Surface Operating Standards and Guidance for Oil and Gas Exploration and Development (Gold Book) | 2006 |

Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management

07 CV 01486

| BLM REGULATIONS, MEMORANDUM OF UNDERSTANDING, GUIDANCE AND POLICY | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | DOCUMENT TYPE | From | To | Description or Title | Document Date |
| 5661 | Regulation | BLM | Employees and Public | Onshore Oil and Gas Order No. 1-Approval of Operations on Onshore Federal and Indian Oil and Gas Leases | 03-17-07 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | | | | | |
| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
| 5693 | Technical Note | Call, M.W. | BLM Employees & Public | Habitat Requirements and Management Recommendations for Sage Grouse. | 01-74 |
| 5732 | Report | Braun, C.E., T. Britt, and R.O. Wallestad | Public | Guidelines for Maintenance of Sage Grouse Habitats | Fall 77 |
| 5740 | Thesis | Reeve, Archie F. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Environmental Influences on Male Pronghorn Home Range and Pronghorn Behavior | 12-84 |
| 5923 | Technical Report | Call, M.W. and C. Maser | Employees and Public | Wildlife in Managed Rangelands - the Great Divide Basin of Southeastern Oregon; Sage Grouse | 1985 |
| 5953 | Paper | Hayden-Wing, L.D., D.B. Costain, J.L. Hull, M.R. Jackson, and T.B. Segerstrom | Public | Movement Patterns and Habitat Affinities of a Sage Grouse Population in Northeastern Wyoming | 1986 |
| 5973 | Study | Alldredge, A.W., and R.D. Deblinger | Union Pacific Minerals | Great Divide Basin Pronghorn Study | 1988 |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT ||||||
| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
| 6130 | Paper | Irby, L.R., R.J. Mackie, H.I. Pac, and W.F. Kasworm | Public | Management of Mule Deer in Relation to Oil and Gas Development in Montana's Overthrust Belt | 1988 |
| 6139 | Report | Easterly, T.A., A. Wood, and T. Litchfield | Public | Response of Pronghorn and Mule Deer to Petroleum Development on Crucial Winter Range in the Rattlesnake Hills | 1991 |
| 6216 | Study | Edge, W.D., and C.L. Marcum | Public | Topography Ameliorates the Effects of Roads and Human Disturbance on Elk | 1991 |
| 6223 | Paper | Remington, T.E., and C.E. Braun | Public | How Surface Coal Mining Affects Sage Grouse, North Park, Colorado | 1991 |
| 6228 | Paper | Giesen, K.M. and J.W. Connelly | Public | Guidelines for Management of Columbian Sharptailed Grouse Habitats | 1993 |
| 6237 | Paper | Braun, C.E. | Public | Sage Grouse Declines in Western North America: What are the Problems? | 1998 |

4

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
|---|---|---|---|---|---|
| | | | **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | | |
| 6254 | Thesis | Porter, Marc A. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Spatial Relationships Between Sympatric Mule Deer and Elk in South-Central Wyoming | 12-1999 |
| 6339 | Thesis | Powell, Jacob H. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Disturbance Habitat Use Patterns, and Elk Response to Human Disturbance in the Jack Morrow Hills, Wyoming | 05-2003 |
| 6398 | Paper | Crawford, J.A., et al | Journal of Range Management | Ecology and management of sage-grouse and sage-grouse habitat | 01-2004 |
| 6416 | Report | Hayden-Wing Associates (HWA) | BLM, PEDCO, and Marathon Oil Company | Vegetation and Habitat Analysis of Critical Wintering Areas for Greater Sage-Grouse.  Final Report | 01-2004 |
| 6477 | Annual Report | Sawyer, H.R. Nielson, L. McDonald, and D. Strickland | Questar Exploration & Production Co., TRC Mariah Associates, Inc., Bureau of Land Management, and Wyoming Game and Fish Department | 2004 Annual Report.  Sublette Mule Deer Study (Phase II); Long-term monitoring plan to assess potential impacts of energy development on mule deer in the Pinedale Anticline Project Area | 11-2004 |
| 6542 | Report | State of Wyoming Game and Fish Department (WGFD) | Employees and Public | Recommendations for Development of Oil and Gas Resources within Crucial and Important Wildlife Habitats | 12-06-04 |

5

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
|---|---|---|---|---|---|
| | | | **SELECTED SCIENTIFIC REPORTS, PAPERS, & STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT** | | |
| 6730 | Rules & Regulations | Wyoming Department of Environmental Quality, | Employees and Public | Water Quality Rules and Regulations, Chapter 1 | 2005 |
| 6791 | Report | United States Government Accountability Office | Ranking Minority Member, Committee on Homeland Security & Governmental Affairs, U.S. Senate | Oil and Gas Development, Increased Permitting Activity has Lessened BLM's Ability to Meet its Environmental Protection Responsibilities | 06-2005 |
| 6861 | Thesis | Bower, M.R. | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Distributions and Habitat Associations of Bluehead Suckers, Flannelmouth Suckers, and Roundtail Chubs in the Upper Muddy Creek Watershed of Southern Carbon County, Wyoming | 08-2005 |
| 6983 | Review | Colorado River Basin Salinity Control Forum | Members & Public | 2005 Review, Water Quality Standards for Salinity | 10-2005 |
| 7063 | Thesis | Matthew J. Holloran & the University of Wyoming | Department of Zoology and Physiology and the Graduate School of the University of Wyoming | Greater Sage-grouse (*Centrocercus urophasianus*) Population Response to Natural Gas Field Development in Western Wyoming | 12-2005 |
| 7179 | Report | United States Geological Survey | Public | Water Data Report 2006, 09258980, Muddy Creek Below Young Draw Near Baggs, WY, 2004 to current year | 2006 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| \multicolumn{6}{} | | | | | |

| Bates Number | DOCUMENT TYPE | FROM | | DESCRIPTION OR TITLE | Document Date |
|---|---|---|---|---|---|
| \multicolumn | | | | | |

<table>
<tr><td colspan="6" align="center"><strong>SELECTED SCIENTIFIC REPORTS, PAPERS, &amp; STUDIES USED IN PREPARING THE ATLANTIC RIM ENVIRONMENTAL IMPACT STATEMENT</strong></td></tr>
<tr><td><strong>Bates Number</strong></td><td><strong>DOCUMENT TYPE</strong></td><td><strong>FROM</strong></td><td></td><td><strong>DESCRIPTION OR TITLE</strong></td><td><strong>Document Date</strong></td></tr>
<tr><td>7190</td><td>Report</td><td>Department of Environmental Quality, Water Quality Division (WQD)</td><td>Public</td><td>Wyoming's 2006 305(b) State Water Quality Assessment Report and 2006 303(d) List of Waters Requiring TMDLs</td><td>2006</td></tr>
<tr><td>7290</td><td>Report</td><td>WWC Engineering</td><td>Gary Holsan Environmental Planning</td><td>Technical Report for the Atlantic Rim Natural Gas Project, Groundwater Modeling of Impacts Associated with Coal Bed Natural Gas Development.  Prepared in support of the Atlantic Rim Natural Gas Project EIS (July 2005)</td><td>02-28-06</td></tr>
<tr><td>7357</td><td>Research</td><td>Naugle, Dr. D.E., B.L. Walker, and K. Doherty</td><td>Public</td><td>Sage-grouse Population Response to Coal-bed Natural Gas Development in the Powder River Basin:  Interim Progress Report on Region-wide Lek-count Analysis</td><td>05-26-06</td></tr>
<tr><td>7367</td><td>Report</td><td>Andy Warren, Supervisory Range Specialist</td><td>BLM RFO &amp; public</td><td>Browse Monitoring/Trend Report:  Lower Muddy Creek Watershed</td><td>06-19-06</td></tr>
<tr><td>7371</td><td>Report</td><td>HWA</td><td>US Department of Energy</td><td>Vegetation and Habitat Analysis of Critical Wintering Areas for Greater Sage-Grouse.  Final Report</td><td>06-2006</td></tr>
<tr><td>7421</td><td>Report</td><td>Hal Sawyer, WEST</td><td>Anadarko, BLM, Warren E&amp;P, WGFD &amp; public</td><td>Final Report for the Atlantic Rim Mule Deer Study</td><td>04-07</td></tr>
</table>

7

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **SCOPING INFORMATION 96 WELL & 3880 WELL PROPOSALS** | |
| **7450** | Letter | Stone & Wolf | FM, RFO | Letter explaining inadvertant submssion of APD with signed certification not yet received. | 01-11-00 |
| 7451 | Scoping Statement | RFO | Public | Draft Scoping Statement for the 96 well Atlantic Rim Methane Project, Stone & Wolf, LLC | 02-14-00 |
| 7459 | Letter | Richard Bate, Attorney for Three Forks Ranch | Larry Jackson, NRS, RFO | Request for information on well testing on Three Forks Ranch. | 02-17-00 |
| 7461 | Press Release | RFO | Public | BLM asking public to review & comment on a proposed coalbed methane exploration project by developer Stone & Wolf. | 02-25-00 |
| 7462 | Request | Tom Darin, Attorney, Wyoming Outdoor Council (WOC) | Project Lead | Request for transcript of public meeting | 03-26-00 |
| 7465 | Letter | Lance Morrow | BLM Director | Copy of a letter - Formal Request for Investigation of the Rawlins and Buffalo Field Offices and Request for | 03-29-00 |
| 7470 | Letters | Public | BLM | Public Responses to February 28, 2000 Scoping Notice for Stone & Wolf Proposal to drill 96 wells in the Atlantic Rim Project Area.  Received 70 letters from 65 individuals. | Various |
| 7632 | Scoping Notice | BLM RFO | Public | Scoping Notice & Scoping Statement, Petroleum Development Corporation Atlantic Rim Coalbed Methane Project - Announcing change to 3880 Well Proposal | 06-14-01 |
| **7640** | Press Release | BLM RFO | Public | BLM Asks Public Input on Revised Coalbed Methane | 06-20-01 |
| **7641** | Notes | Project Lead | File | Notes prepared as introductory information presented at the scoping meetings | 07-08-01 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| **SCOPING INFORMATION 96 WELL & 3880 WELL PROPOSALS** | | | | | |
| **7644** | Agenda | BLM RFO | Public | Agenda for the Atlantic Rim Coalbed Methane Project Scoping Meetings, Baggs & Rawlins WY | 07-10-01 07-11-01 |
| 7645 | Presentation | BLM RFO | Public | Power Point Presentation from Public Scoping Meetings, Baggs & Rawlins WY | 07-10-01 07-11-01 |
| 7667 | Meeting Notes | B. Vosika Neuman | File | Issues and Concerns raised at the ARPA scoping meeting in Baggs, WY | 07-10-01 |
| 7669 | Meeting Notes | B. Vosika Neuman | File | Issues and Concerns raised at the ARPA scoping meeting in Rawlins, WY | 07-11-01 |
| 7672 | Letters | Public | BLM | Request for Comments - Revised Atlantic Rim Coalbed Natural Gas Proposal, PEDCO Proposal to drill 3880 wells in the Atlantic Rim Project Area.  Received 57 letter and e-mail responses. | Various |

3

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| | | | | COMMUNICATIONS & DOCUMENTS | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 7841 | Letter | Hayden-Wing & Associates (HWA) | Frank Blomquist, Wildlife Biologist, Rawlins Field Office (RFO) | Transmittal from contract biologist who received list of endangered species located in the Atlantic Rim CBM Project Area (ARPA) from USFWS. | 02-14-00 |
| 7848 | Issue Summary | State Director (SD), BLM  Wyoming | BLM Director | Draft Issue Summary in response to letters from Lance Morrow & Reginald D. Atkins regarding the proposed Atlantic Rim Project submitted (3/20 and 3/29/00 respectively) to the BLM  Director | 04-10-00 |
| 7850 | Letter | Jim G. Zapert, Project Scientist, TRC Environmental Corporation | Susan Caplan, Air Resource Specialist, Wyoming State Office (WSO) | Air Quality Impact Assessment Protocol for Atlantic Rim Coalbed Methane Project EA | 06-27-00 |
| 7857 | Letter | USFWS | Field Manager (FM), RFO | Revised Mountain Plover Protection Measures for Gas Field Development. | 08-01-00 |
| 7860 | Conversation Record w/notes | Brenda Vosika Neuman, Atlantic Rim Environmental Impact Statement (EIS) Project Lead | File | Documenting conversation with contractor regarding proposed change in produced water handling proposed by operator. | 08-29-00 |

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7865 | Meeting Notes & Attendance Sheet | Project Lead | File | Meeting Notes Regarding Planned Project Expansion by Petroleum Development Corporation (PEDCO) in the Atlantic Rim Project Area - initial meeting | 10-26-00 |
| 7868 | Report | HWA | BLM RFO | Black-footed Ferret Surveys, Atlantic Rim's Dry Cow Creek POD, Carbon County, Wyoming | 10-27-00 |
| 7886 | Information | unknown | Project Lead | Atlantic Rim Landowner Information | 2001 |
| 7897 | Conversation Record | Project Lead | File | Documentation of discussion with Chief of the WSO Reservoir Management Group (RMG) requesting their help to develop a interim exploration plan that reflects exploration not development in the ARPA | 01-29-01 |
| 7898 | Memorandum | Double Eagle Petroleum & Mining Company | Tom Williams, Natural Resource Specialist (NRS), RFO | Companies' copy of their proposed National Pollutant Discharge Elimination System (NPDES) permit, ARPA | 02-20-01 |
| 7907 | Notes | Project Lead | File | Memoralization of conversation with S, Degenfelder, Double Eagle Petroleum, who would like to have their operation considered in interim development plans. | 02-27-01 |
| 7908 | Public Notice | Wyoming Department of Environmental Quality (WDEQ). Water Quality Division (WQD) | Public | Notice of permit to surface discharge in ARPA, Double Eagle Petroleum and Mining Company. | 02-28-01 |
| 7911 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | RFO Comments on Double Eagle Petroleum & Mining Co. NPDES permit | 03-26-01 |
| 7914 | Memorandum | Chief, WSO RMG | Project Lead | Recommendation and Background Discussion for Atlantic Rim Coalbed Methane Exploration Project | 03-27-01 |

5

Communications Documents

| 7921 | Letter | FM, RFO | Wyoming Outdoor Council (WOC) | CBM Exploration Within the Rawlins Field Office Area | 04-04-01 |
|---|---|---|---|---|---|
| 7923 | Briefing Paper | BLM RFO | Congressional Representatives | Projects in the Rawlins Field Office | 04-25-01 |
| 7928 | Facsimile | Ken Gobble, Operations Manager, PEDCO | Project Lead | Letter stating PEDCO has no objection to adding sections to the Atlantic Rim Project Area requested by Julander Energy, hard copy letter with receipt date attached | 05-24-01 |
| 7930 | Facsimile | Gary Holsan Environmental Planning | Project Lead | Map showing revised Atlantic Rim Project Area | 05-24-01 |
| 7931 | Letter | FM, RFO | Ken Gobble, Operations Manager, | Interim Drilling Policy | 06-01-01 |
| 7940 | Permit | Wyoming Department of Environmental Quality (WDEQ), Water Quality Division (WQD) | Double Eagle Petroleum & Mining Company and Public | Approval of Double Eagle Petroleum & Mining Company NPDES Number WY0042145 | 06-26-01 |
| 7961 | Letter | D. Steven Degenfelder, Double Eagle Petroleum & Mining Company | Leah Kraft, WDEQ, WQD | Questions on Off-Channel Reservoir Facility for NPDES Permit Number WY0042145 | 06-26-01 |
| 7964 | Letter | Leah Kraft, WDEQ - WQD | FM, RFO | Response to RFO comments on Double Eagle NPDES Permit | 07-13-01 |

6

Communications Documents

| 7971 | FOIA Request | Three Forks Ranch | BLM  RFO | Request for all information dealing with the most recent Atlantic Rim coalbed methane project including past drilling operations | 07-17-01 |
|---|---|---|---|---|---|
| 7972 | Draft Response | FM, RFO | Three Forks Ranch | Draft Response to Freedom of Information Act request, Three Forks Ranch | no date |
| 7973 | Letter | National Wildlife Federation (NWF) | Project Lead | Atlantic Rim Coalbed Methane Project - request for formal notice of all decisions and environmental analyses concerning interim drilling activities | 08-01-01 |
| 7975 | Meeting Notes & Attendance Sheet | Project Lead | File | Discussion regarding development of wildlife baseline studies and monitoring program, Atlantic Rim | 08-07-01 |
| 7978 | Facsimile | WSO, Office of External Affairs (OEA) | Clare Miller,Assistant Field Manager (AFM), Minerals, RFO | Request for reply to United States Senator Michael Enzi, regarding request for information on aquifer recover time in coalbed drilling projects as requested by Reginald Atkins, Conservancy of the Phoenix | 08-22-01 |
| 7983 | Draft Response | Project Lead | unknown | Information prepared by the RFO to address request information requested by Reginald Atkins through Senator Enzi (08-22-01) | 08-22-01 |
| 7985 | Information | Project Lead | unknown | Information prepared to address level of pre-existing oil and gas activity in the Atlantic Rim area prior to initiating the CBNG project | 09-06-01 |

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 7987 | Letter | Michael Evers, Senior Hydrologist, WWC Engineering | Frank Blomquist, Wildlife Biologist RFO | Depletion Analysis for PEDCO's CBNG exploratory PODs in Colorado River Basin | 10-22-01 |
| 7990 | Letter | FM, RFO | USFWS | Information on water depletion analysis completed for ARPA, Colorado River Basin | 10-30-01 |
| 7995 | Budget submission | unknown | unknown | BLM  expenditures for Raptor Surveys 1998 - 2000, includes discussion of surveys for Atlantic Rim | no date |
| 7996 | Letter | Acting FM, RFO | ARPA Landowners | Invitation to an informal meeting to discuss wildlife resource inventory process in ARPA | 12-05-01 |
| 7999 | Letter | FM, RFO | Ken Gobble, PEDCO | Information regarding the hydrologic regimes in the Atlantic Rim Project Area from the WSO Reservoir Management Group (RMG) and changes to water monitoring strategy | 01-14-02 |
| 8002 | Letter | FM, RFO | Larry Hicks, Natural Resource Coordinator, LSRCD | Letter transmitting a draft Memorandum of Understanding between Little Snake River (LSR) and Saratoga-Encampment-Rawlins (SER) Conservation Districts (CD), and the Bureau of Land Management, in the Preparation of the Atlantic Rim Coalbed Methane Environmental Impact Statement | 01-29-02 |
| 8008 | Letter | FM, RFO | Mark Shirley, SERCD | Letter transmitting a draft Memorandum of Understanding between Little Snake River and Saratoga-Encampment-Rawlins Conservation Districts, and the Bureau of Land Management, in the Preparation of the Atlantic Rim Coalbed Methane Environmental Impact State | 02-08-02 |
| 8014 | Federal Register Notice | Register (OFR) and BLM | Public | Notice of Intent (NOI) to Revise the Great Divide Resource Management Plan (RMP) | 02-25-02 |

Communications Documents

| 8017 | Facsimile | Petroleum Development Corporation (PEDCO now Warren E&P) | Project Lead | Information on proposed formation for water injection, ARPA. | 04-12-02 |
|------|-----------|------|------|------|------|
| 8020 | Plan | Gary Holsan Environmental Planning | Project Lead | Atlantic Rim Coalbed Methane Project Environmental Impact Statement (EIS) Preparation Plan. | 05-03-02 |
| 8049 | Schedule | Gary Holsan Environmental Planning | Project Lead | Atlantic Rim EIS proposed development schedule | 06-19-02 |
| 8052 | Letter | Acting FM, RFO | Public | Notification of a Transportation Planning Meeting | 06-26-02 |
| 8053 | Press Release | RFO | Public | Invitation to Transportation Meeting | 07-11-02 |
| 8054 | Agenda | Project Lead | File | Atlantic Rim Coalbed Methane Interdisciplinary Meeting | 07-17-02 |
| 8056 | Attendance | Project Lead | File | Atlantic Rim Coalbed Methane Interdisciplinary Meeting | 07-17-02 |
| 8059 | Notes | Project Lead | Cooperators & industry, & Public in attendance | Transportation Planning Meeting | 07-18-02 |
| 8063 | Letter | FM, RFO | Cynthia Cody, United States Environmental Protection Agency (EPA) | Request for cooperating agency status in the preparation of the Atlantic Rim Coalbed Methane Project EIS | 08-16-02 |
| 8064 | Report | Bob Matson, Wyoming Professional Geologist, working for PEDCO | Scott Hedlund, PEDCO | Geologic Description of Geology near Muddy Mountain | 08-29-02 |

9

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 8068 | Letter | Scott Hedlund, Compliance Technician, PEDCO | Project Lead, Geologist, RMG | Discussion of geology and need to move exploratory activities near Muddy Mountain | 09-03-02 |
| 8071 | Letter | FM, RFO | Ken Gobble, (PEDCO) | Transmittal of Memorandum of Understanding (MOU) for Preparation of the Atlantic Rim Coalbed Methane Project Environmental Impact Statement | 09-25-02 |
| 8072 | List | Project Lead | File | List of industry and cooperators to contact during the preparation of the Atlantic Rim EIS | 09-27-02 |
| 8073 | Memorandum | Chief, RMG | Project Lead | Changes in well location due to geology in Atlantic Rim | 09-30-02 |
| 8077 | Letter | FM, RFO | Merit | Information on exploratory drilling. | 12-09-02 |
| 8080 | MOU | State of Wyoming | BLM | MOU Between the State of Wyoming and the Department of the Interior Bureau of Land Management, Atlantic Rim Project | 12-17-02 |
| 8086 | Press Release | Business Wire | Public | Notice of joint agreement between Anadarko & Warren Resources (PEDCO) to explore for CBM resources | 12-20-02 |
| 8088 | Meeting Materials | BLM RFO | Anadarko | Agenda, Project Status Information | 01-23-03 |
| 8092 | Meeting Materials | BLM RFO | Anadarko | Agenda, Project Status Information | 04-02-03 |
| 8096 | MOU | Anadarko | BLM | Anadarko signature on MOU between Anadarko & BLM for the purposes of preparing an environmental impact statement for the Atlantic Rim Project | 05-05-03 |
| 8102 | Memorandum | FM, RFO | BLM Wyoming State Director | Documentation of NEPA Adequacy for Oil and Gas Leasing In the Rawlins Field Office Where Proposed Lease Overlie Coal Resources | 07-29-03 |
| 8119 | Agenda | BLM RFO | cooperators & industry | Atlantic Rim Transportation Planning Meeting | 08-07-03 |
| 8122 | Meeting Notes | BLM RFO | cooperators & industry | Transportation Planning Notes | 08-07-03 |

Communications Documents

| 8127 | Funding Request | BLM | USGS | Proposed Research Project - Research to Enhance Oil and gas Operations and Associated Environmental Protection Opportunities on the Public Lands | no date |
|---|---|---|---|---|---|
| 8133 | Letter | EPA | Project Manager | Air Modeling Protocol for the Atlantic Rim & Seminoe Road Gas Development Projects | 12-09-03 |
| 8136 | Memorandum | RFO Wildlife Biologist | Anadarko | Regarding sage grouse habitat mapping in exploratory areas within ARPA | 03-09-04 |
| 8137 | Memorandum | S. Degenfelder, Double Eagle Petroleum & Mining | Merit Energy | RFD issues | 04-28-04 |
| 8138 | Schedule | Contractor | RFO | EIS Development Schedule | 04-29-04 |
| 8140 | Agenda | BLM | workgroup | Hydrology Meeting Agenda | 05-06-04 |
| 8141 | Briefing Paper | Dave Simons, Atlantic Rim EIS Project Lead | Andarko | Interim Development Program at the Atlantic Rim Project Area | 06-07-04 |
| 8142 | Meeting Attendance | Project Lead | File | IDT review - rough draft Chapter 3 | 07-01-04 |
| 8143 | Meeting Materials | Project Lead | cooperators & industry | Transportation Planning Update and Checkback Meeting | 08-25-04 |
| 8145 | Letter | Acting FM, RFO | Public | Forward for review - draft water modeling protocol | 09-01-04 |
| 8146 | Meeting Materials | Project Lead | contractors & cooperators | Mitigation and Monitoring Meeting | 09-22-04 |
| 8151 | Facsimile | WY State Geological Survey | FM, RFO | Comments on Atlantic Rim Project Groundwater Model Concept | 09-28-04 |
| 8153 | Schedule | contractor | Project Lead | Revised EIS Development Schedule | 10-29-04 |
| 8155 | Letter | FM, RFO | Tribes | Package of letters - tribal consultation/notification to tribes BLM is preparing EIS for the Atlantic Rim area. | 01-20-05 |
| 8178 | Meeting Attendance & Agenda | Project Lead | Interdisciplinary Team (IDT), cooperators, and industry | Transportation Planning Update | 01-19-05 |
| 8180 | Meeting Attendance & notes | Project Lead | IDT, cooperators, and industry | Atlantic Rim Post-EIS Permitting Meeting | 02-10-05 |

Communications Documents

| 8183 | Presentation | unknown | unknown | Presents track of the DEIS and unresolved issues and develop consensus | 02-16-05 |
|---|---|---|---|---|---|
| 8190 | Meeting Attendance & Agenda | Project Lead | IDT, cooperators, and industry | Atlantic Rim Proposed Action & Transportation Planning | 03-02-05 |
| 8192 | Information | unknown | unknown | Native American Consultation Phone Follow-up on Atlantic Rim project | 03-04-05 |
| 8183 | Meeting Attendance | Project Lead | File | Meeting to discuss EIS Chapters 1 & 2 | 03-11-05 |
| 8194 | Memorandum | FM, RFO | WSO (924) | Request for spacing information in ARPA from RMG | 03-28-05 |
| 8196 | Meeting Information | unknown | unknown | PDEIS Alternatives Review. | 05-18-05 |
| 8200 | Memorandum | Larry Hicks | Project Lead | Little Snake River Conservation District (LSRCD) concerns on water management plans in ARPA | 05-26-05 |
| 8203 | Memorandum | Chief, RMG | FM, RFO | Economic Development of Coalbed Natural Gas Pertaining to Spacing and Directional Drilling in the ARPA | 06-20-05 |
| 8230 | Meeting Notes | WSO Hydrologist | Project Lead & RFO Hydrologist | Notes from meeting held at state office with LSRCD, landowners and WSO staff on proposed ARPA CBM water treatment | 06-30-05 |
| 8239 | Meeting Attendance & notes | Project Lead | File | Atlantic Rim Alternatives Development Meeting | 07-08-05 |
| 8251 | Letter | Warren E&P | State Director | Letter expressing concerns regarding progress on the ARPA EIS | 07-19-05 |
| 8253 | Notes | Project Lead | WSO | Refined description of alternatives for conference call on potential alternatives for Atlantic Rim | 08-02-05 |
| 8255 | Notes | Project Lead | unknown | Sequential Alternate for Atlantic Rim EIS | no date |
| 8257 | Meeting Attendance & Notes | Project Lead | File | Atlantic Rim Alternatives Meeting , IDT & Contractor | 08-09-05 |
| 8263 | Meeting Notes | Project Lead | IDT, cooperators, contractor | Minutes from the Atlantic Rim Alternatives Meeting | 08-09-05 |

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 8271 | Meeting Attendance | Project Lead | IDT, cooperators & contractor | Atlantic Rim Alternatives Review & Meeting Preparation | 08-11-05 |
| 8272 | Meeting Attendance & notes | Project Lead | IDT, cooperators & contractor | Atlantic Rim PDEIS meeting | 08-16-05 |
| 8286 | Meeting Attendance & notes | Project Lead | Industry & contractor | EIS Proponent Update Meeting | 08-24-05 |
| 8288 | Meeting Attendance & Agenda | Project Lead | Cooperating Agencies | Atlantic Rim Cooperating Agency Update Meeting | 09-08-05 |
| 8291 | Information | Project Lead | unknown | Anadarko Proposed Action check document -DEIS chapter | 09-20-05 |
| 8328 | Letter | Acting FM, RFO | IDT | Dear Reader letter transmitting preliminary DEIS for IDT review | 09-28-05 |
| 8329 | Meeting Attendance & information | Project Lead | Cooperating Agencies | Atlantic Rim Cooperating Agency preliminary DEIS overview meeting; comparison of alternatives | 10-06-05 |
| 8350 | Information | Anadarko | Project Lead | Confirmation of acceptance of applicant committed | 10-28-05 |
| 8356 | Briefing Package | FM, RFO | WSO | Power Point Presentation, Atlantic Rim FEIS | 11-2005 |
| 8370 | Letter | Tom Hare, BLM WO (310) | Project Lead | Submission of requested portion of Atlantic Rim DEIS (draft letter) | 11-15-05 |
| 8371 | Plan | OEA | BLM employees | Draft Communications Plan, Atlantic Rim Coalbed Natural Gas Project EIS | 11-19-05 |
| 8376 | Facsimile | Project Lead | HWA | CD ROM Cover example | 12-02-05 |
| 8378 | Letter | SD, BLM Wyoming | Public | Dear Reader Letter announcing the availability for review - ARPA DEIS | 12-05-05 |
| 8381 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | Comments on Double Eagle's WYPDES permit renewal | 12-15-05 |
| 8385 | Information | FM, RFO | Public | Atlantic Rim project history to be placed as information on internet | no date |

Communications Documents

| 8388 | Letter | Anadarko | BLM Director & SD, BLM Wyoming | Letter expressing concerns with the AR DEIS | 01-20-06 |
|---|---|---|---|---|---|
| 8391 | Draft Response | FM, RFO | Andarko | Draft response to Richard Robitalle letter regarding treatment of Anadarko's comments on Atlantic Rim DEIS | unknown |
| 8392 | Letter | Double Eagle | FM, RFO | Decision Letter 3160 dated January 13, 2006, regarding onsite inspections prior to releasing Atlantic Rim ROD | 01-25-06 |
| 8394 | Briefing Paper | SD, BLM Wyoming | BLM Director | Provide information and potential responses to comments from Anadarko Petroleum Corporation about the Atlantic Rim Draft EIS | 01-26-06 |
| 8397 | Letter | Warren E&P (formerly PEDCO) | SD, BLM Wyoming | Response to proposed alternatives in DEIS | 02-16-06 |
| 8399 | Information | RFO | Retec | New contractor information | no date |
| 8401 | MOU | FM, RFO | Proponent & Contractors | Revised MOUs; contacts, no signatures | 02-22-06 |
| 8419 | Briefing Paper | SD, BLM Wyoming | BLM Director | Detail background of the Atlantic Rim project & processing times (government only) | 03-30-06 |
| 8421 | Letter | Andarko | FM, RFO | Outlining remaining issues discussed per phone conversation on April 27, 2006 | 05-05-06 |
| 8424 | Letter | FM, RFO | Anadarko | Feedback to Anadarko May 5, 2006 letter | 05-05-06 |
| 8426 | Facsimile & Letter | Senator Enzi, Senator Thomas, & Representative Cubin | Acting Secretary, BLM Director | Request from the BLM Washington Office to BLM Wyoming to respond to a 05-02-06 letter from Wyoming Congressional Representatives to ASLM & BLM Director regarding their concerns on the Atlantic Rim Project | 05-08-06 |
| 8438 | Meeting Attendance & notes | Project Lead | Cooperating Agencies | Atlantic Rim EIS Cooperating Agency Comments Update Meeting | 05-11-06 |
| 8457 | Meeting Attendance & notes | Project Lead | Cooperating Agencies | Anadarko & Extended IDT Proposed Action Clarification meeting | 05-11-06 |
| 8461 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim Natural Gas Development EIS, Rawlins Wyoming | 05-16-06 |
| 8462 | Draft Letter | Project Lead | unknown | Draft Response to congressional request for information on Atlantic Rim project dated 4-27-06 | 05-16-06 |

Communications Documents

| | Letter | Anadarko | FM, RFO | Remaining Issues of the Atlantic Rim EIS | 05-28-06 |
|---|---|---|---|---|---|
| 8465 | Letter | Anadarko | FM, RFO | Completion of Anadarko's Clarification on AR EIS | 06-09-06 |
| 8468 | Agenda | RFO | Public | Cooperating Agency Tour of Atlantic Rim sponsored by | 06-14-06 |
| 8470 | Memorandum | SD, BLM Wyoming | BLM Director | Information for the Director regarding questions posed by Senator Enzi's office and how BLM  RFO will proceed | 06-15-06 |
| 8471 | Memorandum | SD, BLM Wyoming | BLM Director | June 13, 2006, IBLA Ruling Affirms Atlantic Rim CBNG Exploratory Activities, RFO, Wyoming | 06-15-06 |
| 8473 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim Oil and Gas Project Preferred Alternative for FEIS | 06-23-06 |
| 8474 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim CBNG Project History | 06-26-06 |
| 8475 | Meeting Attendance | Project Lead | File | Atlantic Rim Comment/Response Summary pFEIS Initiation Meeting | 06-29-06 |
| 8476 | Letter | Acting FM, RFO | USFWS | Formal Consultation with USFWS on the AR CBNG Project w/ Biological Assessment | 07-24-06 |
| 8507 | Letter | TRC Environmental Corporation | Project Lead | Transmitting e-versions of Air Quality Technical Support Document | 07-28-06 |
| 8508 | Information | Travis Bargsten, Natural Resource Specialist (NRS) | Project Lead | Disturbance Acreage Management Estimates | 08-2006 |
| 8509 | MOU | BLM | Industry & contractor | Atlantic Rim Mule Deer Steering Committee MOU | 08-07-06 |
| 8515 | Letter | FM, RFO | internal reviewer | Relaying a copy of the preliminary draft FEIS to internal review team | 08-07-06 |
| 8516 | Invoice | Retec | GHEP & Anadarko | Invoice for services | 08-07-06 |
| 8519 | Memorandum | USFWS | FM, RFO | Formal and Informal Consultation for the Atlantic Rim Natural Gas Field | 08-09-06 |
| 8522 | Report | BLM WSO RMG | FM, RFO | Update:  Economic Development of Coalbed Natural Gas, Pertaining to Spacing and Directional Drilling in the Atlantic Rim Natural Gas Development Area | 08-14-06 |
| 8630 | Meeting Attendance & Agenda | Project Lead | cooperators & contractors | Atlantic Rim mid-review & clarification meeting | 08-15-06 |

15

| 8649 | Information | Project Lead | File | Well count in ARPA between 07/01/2001 to 08/21/2006 | 08-21-06 |
|------|-------------|--------------|------|-----------------------------------------------------|----------|
| 8650 | Briefing Paper | Travis Bargsten, Natural Resource Specialist (NRS) | RFO Managers & Project Lead | NRS perspective and recommendations on potential constraints under Alternative D | 08-24-06 |
| 8664 | Letter | SD, BLM Wyoming | Public | Letter sent to WSO for review | 08-27-06 |
| 8666 | Memorandum | Acting Deputy State Director (DSD) for Resources | SD, BLM Wyoming | Ozone Issue on current projects and BLM  Response | 08-31-06 |
| 8670 | Meeting Attendance | Project Lead | File | Atlantic Rim IDT meeting | 09-05-06 |
| 8671 | Information | Travis Bargsten, Natural Resource Specialist (NRS) | BLM  RFO Managers | Atlantic Rim FEIS Considerations | 09-11-06 |
| 8672 | Briefing Paper | Travis Bargsten, Natural Resource Specialist (NRS) | Project Lead | Prediction of Average Per-Well Disturbance Areas; Atlantic Rim Project Area | 09-13-06 |
| 8680 | Information | NEPA Specialist | BLM Director(?) | Information Needed to Schedule Atlantic Meetings with BLM  Director, ASLM, Deputy Secretary | 10-03-06 |
| 8681 | Information | unknown | unknown | Energy Related Environmental Document Review Schedule of 1st QTR FY 2007 | 10-05-06 |
| 8682 | Briefing Paper | SD, BLM Wyoming | BLM Director | Atlantic Rim FEIS | 10-10-06 |
| 8687 | Letter | FM, RFO | Public | Dear Reviewer Letter, AR FEIS | 10-11-06 |
| 8688 | Plan | OEA | BLM employees | Communications Plan, Atlantic Rim Coalbed Natural Gas Project Final EIS | 10-13-06 |
| 8692 | Briefing Package | FM, RFO | WSO | Power Point Presentation, Atlantic Rim FEIS for BLM  WO asking approval to print FEIS | 10-27-06 |
| 8709 | Letter | SD, BLM Wyoming | Public | Notification of the Availability for Review of the Atlantic Rim Natural Gas Project FEIS | 10-27-06 |
| 8715 | Study | Hydrologist, RFO | unknown | Information to Prepare Water Connectivity Study for Atlantic Rim | 11-03-06 |
| 8720 | Facsimile | Project Lead | contractor | Well count in ARPA between 07/01/2001 to 11/14/06 | 11-14-06 |
| 8725 | Letter | Retec | WSO web team | Sending CD of AR FEIS with FRN information | 11-16-06 |
| 8726 | Letter | SD, BLM Wyoming | Public | Dear Reader Letter notifying the Public of FEIS | 11-27-06 |

| 8732 | Press Release | RFO | Public | Rawlins BLM  Releases Final EIS for Comment: Atlantic Rim Coalbed Natural Gas Development | 12-01-06 |
|---|---|---|---|---|---|
| 8733 | Letter | WGFD | Project Lead | Discussion of impacts WGFD believe should be addressed in Atlantic Rim ROD | 01-05-07 |
| 8738 | Facsimile | RFO Geologist | WSO Paleontologist | Transmitting AR DEIS comments to WSO specialist. | 01-09-07 |
| 8745 | Meeting Attendance | WSO | File | Atlantic Rim meeting with state cooperators | 1-10-07 |
| 8746 | Reclamation Plan | WOGCC | Project Lead | Edits of the ARCBNG Reclamation Plan as suggested by Gary Strong from the Wyoming Oil and Gas Conservation Commission. | no date |
| 8785 | Information | unknown | unknown | Monitoring Well Language for the ARPA ROD | 01-18-07 |
| 8787 | Schedule | unknown | unknown | Proposed Schedule for release of Atlantic Rim ROD | 01-30-07 |
| 8788 | Plan | OEA | BLM employees | Communications Plan, Atlantic Rim Coalbed Natural Gas Project Record of Decision | 01-30-07 |
| 8798 | Information | unknown | unknown | Atlantic Rim Record of Decision - suggested cultural resource language | 01-31-07 |
| 8799 | Draft Report | RFO Petroleum Engineer | unknown | Documentation and Appraisal of Known Gas Seeps within the Atlantic Rim Coal Bed Natural Gas Development Area, Carbon County, Wyoming | 02-06-07 |
| 8809 | Comments | WGFD | BLM | Suggested generic language for a Performance-based Management Approach | 02-07 |
| 8816 | Letter | FM, RFO | Leah Kraft, WDEQ - WQD | Double Eagle water treatment proposal | 02-16-07 |
| 8818 | Comments | Vern Stelter, WGFD | Associate State Director, BLM Wyoming | WGFD comment on the language for the AR ROD | 02-21-07 |

Communications Documents

| 8819 | Letter | S. Degenfelder, Double Eagle Petroleum & Mining Company | FM, RFO | Environmental Impact Study, Atlantic Rim Natural Gas Development Project - well spacing issues.  While this letter says it is dated 02/23/06, it was received by both the RFO and WSO in 2007.  We believe the date on the letter is in error. | 02-26-07 |
|---|---|---|---|---|---|
| 8824 | Memorandum | Vern Stelter, WGFD | Associate State Director, NEPA Specialist (WSO) & FM, RFO | Thank you and request for mitigation language in ROD | 03-02-07 |
| 8825 | Presentation | RFO | unknown | Briefing Package | 04-2007 |
| 8840 | Letter | Wyoming Outdoor Council | Project Lead | Questions and Concerns on mud pots in Atlantic Rim | 04-25-07 |
| 8843 | Facsimile | Project Lead | Janet Kurman, WSO NEPA Specialist | Transmitting Letter from Wyoming Outdoor Council to BLM  RFO on the appearance of "mud pots" in Atlantic Rim | 04-30-07 |
| 8847 | Memorandum | BLM  Wyoming State Director | Assistant Secretary | State of Wyoming Concerns with the Atlantic Rim Project | 05-01-07 |
| 8849 | Information | Bob Lange, Hydrologist, RFO | unknown | Summary of Groundwater Issues Covered in the Atlantic Rim EIS including Methane Seeps | 05-03-07 |
| 8854 | Memorandum | SD, BLM Wyoming | Secretary, DOI | Atlantic Rim FEIS | 05-03-07 |
| 8855 | Information | unknown | unknown | Atlantic Rim Talking Points | 05-16-07 |
| 8857 | Memorandum | FM, RFO | unknown | Atlantic Rim Environmental Impacts Statement (EIS) Record of Decision | 05-20-07 |
| 8860 | Press Release | RFO | Public | Rawlins BLM  Releases Record of Decision:  Atlantic Rim Coalbed Natural Gas Development | 05-20-07 |
| 8862 | Information | Debbie Johnson, AFM Resources, RFO | unknown | Methane seeps talking points | 05-21-07 |

Communications Documents

| | | | | | |
|---|---|---|---|---|---|
| 8863 | Information | Bob Lange, Hydrologist, RFO | AFM Resources, RFO | Summary of Groundwater Issues Covered in the Atlantic Rim EIS including Methane Seeps | 05-21-07 |
| E-MAIL COMMUNICATIONS BY YEAR | | | | | |
| 8871 | E-Mail | Various | Various | | 2000 |
| 8880 | E-Mail | Various | Various | | 2001 |
| 9079 | E-Mail | Various | Various | | 2002 |
| 9239 | E-Mail | Various | Various | | 2003 |
| 9243 | E-Mail | Various | Various | | 2004 |
| 9266 | E-Mail | Various | Various | | 2005 |
| 9324 | E-Mail | Various | Various | | 2006 |
| 9364 | E-Mail | Various | Various | | 2007 |

19

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

**FEDERAL REGISTER NOTICES**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9469 | Notice of Intent (NOI) | State Director (SD), Bureau of Land Management (BLM) Wyoming | Director, Office of the Federal Register (OFR) | Certification of true signed document of the NOA for the Atlantic Rim Natural Gas Development Project | 06-01-01 |
| 9475 | NOI | SD, BLM Wyoming | BLM Washington Office, 630 (WO 630) | Request for review of Atlantic Rim CBM EIS NOI | 06-08-01 |
| 9483 | Federal Register Notice (FRN) | OFR | Public | NOI to Prepare an Environmental Impact Statement (EIS) and Conduct Scoping for the Atlantic Rim Coalbed Methane Project, Carbon County, Wyoming ; and to Amend the Great Divide Resource Management Plan | 06-26-01 |
| 9485 | Transmittal of Notice of Availability | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 12-01-04 |
| 9493 | NOA | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 10-25-05 |
| 9504 | Requisition | Janet Kurman, NEPA Specialist, WSO | OFR | Requisition to print NOA of DEIS for the Atlantic Rim Natural Gas Project with FRN briefing paper | 10-25-05 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

## FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9507 | Letter | SD, BLM Wyoming | Office of Environmental Policy & Compliance (OEPC) | Transmitting three copies of the Atlantic Rim DEIS pursuant to 40 CFR 1506.9 so NOA can be published in the FR. | 12-05-05 |
| 9508 | Letter | SD, BLM Wyoming | Environmental Protection Agency (EPA) | Transmitting five copies of the Atlantic Rim DEIS pursuant to 40 CFR 1506.9 so NOA can be published in the FR. | 12-05-05 |
| 9509 | FRN | OFR | Public | Original NOA of Atlantic Rim DEIS | 12-12-05 |
| 9517 | Transmittal of NOA | SD, BLM Wyoming | OFR | Transmittal of and certification of true signed copy of corrected NOA of Atlantic Rim Project Draft EIS with FRN briefing paper | 12-27-05 |
| 9522 | Requisition | Janet Kurman, NEPA Specialist, WSO | OFR | Requisition to print NOA of DEIS for the Atlantic Rim Natural Gas Project with FRN briefing paper | 12-27-05 |
| 9523 | FRN | OFR | Public | Corrected NOA of the DEIS for the Atlantic Rim Natural Gas Development Project. | 01-11-06 |
| 9526 | Transmittal of NOA | SD, BLM Wyoming | OFR | Obsolete notice, revised 08/09/06 | 08-03-06 |
| 9535 | NOA | OFR | public | Mistaken release NOA published in the FR announcing the release of the Atlantic Rim Project Final EIS | 08-09-06 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

## FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9537 | Memorandum | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Request to begin WO review of the FRN NOA of the Atlantic Rim Final EIS, with briefing paper and transmittal letter to OFR with target publication date of 10-27-06 | 08-11-06 |
| 9547 | Requisition | Walt George, Planning & Environmental Coordinator | Acting, Deputy State Director | Request for monies to print the NOA of the FEIS for Atlantic Rim Natural Gas Development Project | 08-14-06 |
| 9548 | Information | Walt George, Planning & Environmental Coordinator | Key WSO personnel | Notice of inadvertent publication of NOA for the Atlantic Rim Final EIS | 08-28-06 |
| 9551 | Draft NOA | Project Lead | WSO | Draft transmittal of filings to EPA, Office of Federal Activities and USDI Office of Environmental Compliance of NOA of Atlantic Rim Final EIS | 08-31-06 |
| 9553 | NOA | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Transmitting the FR NOA, briefing paper and transmittal letter to the OFR for the Atlantic Rim Natural Gas Project | 09-08-06 |
| 9561 | Facsimile | Janet Kurman, NEPA Specialist, WSO | OEPC | Request of tracking of the number for the Atlantic Rim Natural Gas Development Final EIS | 11-09-06 |
| 9562 | Letter | SD, BLM Wyoming | OEPC | Transmittal of five copies of the Atlantic Rim Natural Gas Project Final EIS, so NOA can be printed in FR | 11-17-06 |
| 9563 | Letter | SD, BLM Wyoming | EPA | Transmittal of five copies of the Atlantic Rim Natural Gas Project Final EIS, so NOA can be printed in FR | 11-17-06 |
| 9564 | FRN | OFR & BLM | Public | Notice of Availability of Final EIS for the Atlantic Rim Natural Gas Development Project, Rawlins, Wyoming | 12-01-06 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

## FEDERAL REGISTER NOTICES

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9566 | FRN | EPA | Public | Environmental Impact Statements; Notice of Availability of EIS No. 20060488, Final EIS, BLM,WY, Atlantic Rim Natural Gas Field Development Project | 12-01-06 |
| 9568 | Memorandum | Associate SD, BLM Wyoming | Kelly Odom, WO (630) | Request to begin WO review of the FRN NOA of the Atlantic Rim Final Record of Decision (ROD), Briefing paper, and Transmittal Letter to OFR with target publication date of 10-27-06 | 01-31-07 |
| 9574 | FRN | OFR & BLM | Public | Notice of Availability of Record of Decision for the Final Environmental Impact Statement, Atlantic Rim Natural Gas Field Development Project, Carbon County, WY | 05-21-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 9576 | Comment Form | Craig Nicholls, BLM, NSTC, Denver | Dave Simons, Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments, Air Quality | 08-21-06 |
| 9577 | Comment Form | Lloyd Levy | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9581 | Comment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9584 | Comment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | no date |
| 9593 | Comment Form | Travis Olson | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-11-05 |
| 9595 | Comment Form | Larry E. Bennett | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-12-05 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| colspan=6 | **INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION** |
| 9597 | Letter | Rod DeBruin, Manager of the Natural Resources Division, Wyoming State Geological Survey through Joan Binder, Executive Assistant | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS | 10-12-05 |
| 9598 | Comment Form | John Harju, Wyoming State Engineer's Office | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-12-05 |
| 9599 | Comment Form | Richard L. Currit, Senior Archaeologist, SHPO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-13-05 |
| 9600 | Comment Form | Gustav F. Winterfeld | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-17-05 |
| 9601 | Comment Form | Tim Nowak, Archaeologist, WSO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-17-05 |
| 9603 | E-mail | Jana Pastor, contract Archaeologist throught Connie Hedley, Hayden-Wing | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-20-05 |
| 9604 | Comment Form | Arla Strasser, Saratoga-Encampenet-Rawlins Conservation District | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-27-05 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION** | |
| 9605 | Comment Form | Brenda Vosika Neuman, Physical Scientist, WSO Oil & Gas | Project Lead | Atlantic Rim Natural Gas Project Preliminary Draft EIS comments | 10-28-05 |
| 9612 | E-mail | Tom Schroeder, State of Wyoming | Project Lead | Atlantic Rim Socioeconomics | 11-04-05 |
| 9613 | Comment Form | Carol Anne Murray, Washington Office (WO) 210 | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-21-06 |
| 9617 | Comment Form | BLM WO 310 | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-22-06 |
| 9631 | Comment Form | Nina Trapp, Archeologist, RFO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-22-06 |
| 9633 | E-mail | Bob Lange, Hydrologist, RFO | Project Lead | Changes to PFEIS for Atlantic Rim | 08-22-06 |
| 9634 | Coment Form | Blomquist/Foley, RFO | Project Lead | Soils and Wildlife comments | 08-22-06 |
| 9635 | Comment Form | Terri Mitchell, WSO | Project Lead | Comments on Atlantic Rim Maps | 08-23-06 |
| 9643 | Letter | Wyoming Game and Fish Department (WGFD) | Project Lead | Comments by the WGFD staff on the Preliminary Final EIS w/ spreadsheet comments attached from Scott Covington | 08-24-06 |
| 9650 | Letter | WGFD | Project Lead | Additional staff comments from WGFD w/ spreadsheet comments attached from Greg Hiatt | 08-28-06 |

5

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 9654 | Coment Form | Don Christianson, Wyoming Department of Agriculture | Project Lead | Comments by the Don Christianson with the WY Department of Agriculture on the Preliminary Final EIS | 08-25-06 |
| 9657 | Comments, manner of receipt unknown | Richard L. Currit, SHPO | Project Lead | SHPO comments on the Preliminary FEIS | 08-25-06 |
| 9662 | Comments, manner of receipt unknown | Jodee Pring, SEO | Project Lead | Atlantic Rim Natural Gas Project Preliminary Final EIS comments | 08-25-06 |
| 9664 | Comment Form | Roger Miller, Hydrologist, WSO Reservoir Management Group (RMG) | Project Lead | Atlantic Rim Natural Gas Project State Office Preliminary Final EIS comments | no date |
| 9676 | Comment Form | Comments from various staff, WSO | Project Lead | Atlantic Rim Natural Gas Project State Office Preliminary Final EIS comments | no date |
| 9697 | Log of Commenters | unknown | unknown | Log with names of commenters and number of comments w/ distribution list | 09-04-06 |
| 9700 | Comment Log | unknown | unknown | Atlantic Rim pFEIS Comment Log w/ response and follow- | no date |
| 9708 | Maps | unknown | unknown | Atlantic Rim Maps as Approved | 09-10-06 |
| 9747 | Letter | Don Christianson, Wyoming Department of Agriculture | Project Lead | WDA Comments on Draft FEIS | 10-18-06 |

6

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| \multicolumn INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
| 9752 | E-mail | Nina Trapp, Archeologist, RFO | Project Lead | Richard L. Currit, SHPO comments through Nina Trapp | 10-18-06 |
| 9757 | Letter | WGFD | Project Lead | Staff comments including comments from Scott Covington | 10-20-06 |
| 9777 | Comment Form | Darla Potter & Kelly Bott, Wyoming Department of Environmental Quality, Air Quality Division | Project Lead | WDEQ/AQD Air quality comments | 10-20-06 |
| 9782 | Log of Commenters | unknown | Project Lead | Consolidated comments | 10-23-06 |
| 9792 | Comments, manner of receipt unknown | Tom Hare WO 310 | Project Lead | Comments on Draft FEIS | 10-26-06 |
| 9793 | Meeting Topics | Scott Covington | Project Lead | Atlantic Rim Draft Final EIS Discssion Topics | 10-27-06 |
| 9795 | E-mail | Dan Gregory, RETEC | Project Lead | Changes to Executive Summary | 10-27-06 |
| 9796 | E-mail | Dan Gregory, RETEC | Project Lead | Revision to Executive Summary | 10-27-06 |
| 9797 | E-mail | Brian Robeson, RFO | Project Lead | Map Revisions for Atlantic Rim | 10-31-06 |
| 9805 | Log of Comments | unknown | unknown | Atlantic Rim FEIS Comment Summary w/ issues identified | no date |
| 9822 | Markup | Project Lead | Retec | Preliminary Record of Decision, markup and written comments of unknown origin | no date |
| 9827 | E-mail | Brenda Vosika Neuman, Physical Scientist, WSO Oil & Gas | Project Lead & NEPA Specialist | Atlantic Rim preliminary ROD comments | 02-18-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| INTERNAL COMMENTS PREPARED FOR THE PRELIMARY & DRAFT VERSIONS OF THE ATLANTIC RIM PROJECT DRAFT & FINAL EIS AND THE RECORD OF DECISION | | | | | |
|---|---|---|---|---|---|
| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
| 9835 | Notes | Project Lead | unknown | written notes on ROD comments received from WSO | no date |

8

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT**✓ | |
| 9838 | Letter | Andrew Blair | Project Lead | Atlantic Rim FEIS Comments | 12-11-06 |
| 9839 | Letter | John and Clara Blair | Project Lead | Atlantic Rim Development | 12-26-06 |
| 9841 | Letter | Kathy Morarty, PhD | Project Lead | The Atlantic Rim | 12-26-06 |
| 9843 | Letter | Brain Rutledge, Audubon Wyoming | Project Lead | Reconsideration for measures described in the EIS for Atlantic Rim | 12-26-06 |
| 9848 | Letter | Heath Van Eaton Heartland BioComposites, LLC | Project Lead | No title | 12-27-06 |
| 9850 | Letter | Larry Svoboda, USEPA, Region 8 | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement CEQ#20060488 | 12-28-06 |
| 9851 | Letter | Shelley and John Ellis | Project Lead | Atlantic Rim | 12-28-06 |
| 9859 | Letter | Mike Zancanella | Project Lead | Atlantic Rim | 01-03-07 |
| 9862 | Letter | Barbara Parsons | Project Lead | Protest of Final EIS | 01-03-07 |
| 9864 | Letter | Tom Clayson, Anadarko E&P Company, LP | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement | 01-03-07 |
| 9872 | Letter | Bruce Pendery, Wyoming Outdoor Council; Nada Culver, The Wilderness Society; Joy Owens, Friends of the Red | Project Lead | Comment on Atlantic Rim w/ exhibits | 01-03-07 |

2

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| colspan PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT✔ |||||| 

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| 9921 | Letter | Scott Hedlund, Warren E&P, Inc. | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project, Comments of Warren E&P, Inc. | 01-03-07 |
| 9927 | Letter | Jason Begger, Petroleum Association of Wyoming | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement | 01-04-07 |
| 9929 | Letter | Tyler H. Vanderhoer, Gene R. George & Associates | Project Lead | Yates Petroleum Corporations Comments and Recommendations to the Final Environmental Impact Statement for the Atlantic Rim Natural Gas Field Development Project | 01-04-07 |
| 9935 | Letter | Linda Gutherie, Devon Energy Corporation | Project Lead | Atlantic Rim Natural Gas Field Development Project Final Environmental Impact Statement (FEIS) | 01-04-07 |
| 9939 | Letter | Chuck Mollica | Project Lead | No title | 01-04-07 |
| 9941 | Letter | Erik Molvar, Biodiversity Conservation Alliance, et al. | Project Lead | Comments of Biodiversity Conservation Alliance et al on the Atlantic Rim CBM project Final EIS | 01-05-07 |
| 10032 | Letter | Vern Stelter for John Emmerich, State of Wyoming, Wyoming Game and Fish Department | Project Lead | Comments from the staff of the Wyoming Game and Fish Department on the Final Environmental Impact Statement for the Atlantic Rim Natural Gas Development Project | 01-05-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⩡ | | | | | |
| 10038 | Letter | John Etchepare, State of Wyoming, Office of the Governor | Project Lead | Comments of the Wyoming Department of Agriculture on your Final Environmental Impacts Statement (FEIS) for the proposed Atlantic Rim Natural Gas Development Project | 01-05-07 |
| 10041 | Letter | Richard Currit, State Historic Preservation Office, Wyoming State Parks and Cultural Resources | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project (SHPO File # 1203SAH022) | 01-05-07 |
| 10044 | Letter | D. Steve Degenfelder, Double Eagle Petroleum & Mining | Project Lead | Final Environmental Impact Study Atlantic Rim Natural Gas Development Project Area, Carbon County, Wyoming | 01-05-07 |
| 10047 | Letter | Todd Parfitt, State of Wyoming, Department of Environmental Quality | Project Lead | Response to the EIS for the proposed Atlantic Rim Natural Gas Development Project | 01-08-07 |
| 10051 | Letter | Dave Freudenthal, State of Wyoming, Office of the Governor | Project Lead | Comments on the Atlantic Rim Final EIS | 01-08-07 |
| 10055 | Letter | Martha Christensen | Project Lead | No title | 01-08-07 |
| 10057 | Letter | Lisa Eadens for Michael Saul and Mark Winland, Wyoming Wildlife | Project Lead | Atlantic Rim Natural Gas Development Project Final Environmental Impact Statement | 01-08-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⩗ | | | | | |
| 10102 | Facsimile | Scott Hedlund, Warren E&P, Inc. | Project Lead | Final Environmental Impact Statement Atlantic Rim Natural Gas Field Development Project, Comments of Warren E&P, Inc. | 12-30-06 |
| 10108 | Facsimile | Eileen Caryl | Project Lead | EIS for Southwestern Wyoming Natural Gas and Coal Bed Methane Extraction | 01-04-07 |
| 10109 | Facsimile | D. Steve Degenfelder, Double Eagle Petroleum & Mining | Project Lead | Final Environmental Impact Study Atlantic Rim Natural Gas Development Project Area, Carbon County, Wyoming | 01-04-07 |
| 10112 | Facsimile | Todd Parfitt, State of Wyoming, Department of Environmental Quality | Project Lead | Response to the EIS for the proposed Atlantic Rim Natural Gas Development Project | 01-04-07 |
| 10115 | Letter | Jason A. Lillegraven | Project Lead | Comments on the Atlantic Rim Final EIS | 01-05-07 |
| 10122 | Letter | Richard M. Garrett, Jr. | Project Lead | No title | 01-05-07 |
| 10125 | Letter | Tom Ritter | Project Lead | No title | 01-05-07 |
| 10126 | Letter | Teresa Davidson | Project Lead | No title | 01-05-07 |
| 10127 | Letter | Alexis Dale | Project Lead | No title | 01-05-07 |
| 10128 | Letter | Patrick W. Gonzales, Rawlins-Carbon County Chamber of | Project Lead | No title | 01-05-07 |
| 10130 | Facsimile | Asa S. Nielson, Environmental Preservation | Project Lead | Atlantic Rim EIS-Comments | 01-09-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| | | | | | |
|---|---|---|---|---|---|
| **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT¼** | | | | | |
| **BATES NUMBER** | **Document Type** | **From** | **To** | **Description or Title** | **Document Date** |
| 10134 | Facsimile | Brian T. Kelly, USFWS, Wyoming Field Office | Project Lead | Atlantic Rim Natural Gas Project Final Environmental Impact Statement | 01-08-07 |
| 10136 | E-mail | Bob Laybourn | Project Lead | Industrializing Atlantic Rim | 12-07-06 |
| 10137 | E-mail | Jean Public | Project Lead | Public comment on federal register 8/9/06 vol. 71#153 pg 45576 | 12-17-06 |
| 10138 | E-mail | Carol Rothrock | Project Lead | Atlantic Rim Natural Gas Development Project | 12-17-06 |
| 10139 | E-mail | Asa S. Nielson, Environmental Preservation | Project Lead | | 12-18-06 |
| 10141 | E-mail | Lowell Wade, Flying X Ranch | Project Lead | Atlantic Rim Coalbed Methane Project | 12-20-06 |
| 10143 | E-mail | Dinda Evans | Project Lead | Atlantic Rim | 12-20-06 |
| 10144 | E-mail | Dinda Evans | Project Lead | | 12-20-06 |
| 10145 | E-mail | Bart Geerts | Project Lead | No title | 12-21-06 |
| 10146 | E-mail | Jana Weber | Project Lead | Atlantic Rim | 12-21-06 |
| 10147 | E-mail | Robert Anthony | Project Lead | Atlantic Rim Area Draft Management Plan | 12-22-06 |
| 10148 | E-mail | Jane Warren | Project Lead | No title | 12-23-06 |
| 10150 | E-mail | Lydia Garvey | Project Lead | NIX drilling in the Atlantic Rim | 12-23-06 |
| 10151 | E-mail | Sidney Peters | Project Lead | No title | 12-24-06 |
| 10152 | E-mail | Mike Evans | Project Lead | No title | 12-26-06 |
| 10154 | E-mail | Lynne Berg | Project Lead | Save us from this disaster | 12-26-06 |
| 10155 | E-mail | Mark Jenkins | Project Lead | Save Atlantic Rim | 12-28-06 |
| 10156 | E-mail | Jan Leopold | Project Lead | Written Comments on the Final EIS | 12-29-06 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT✓ | | | | | |
| 10158 | E-mail | Tom Clayson, Anadarko E&P Company, LP | Project Lead | AR FEIS Comments - Anadarko Petroleum | 12-29-06 |
| 10167 | E-mail | Scott Hedlund, Warren E&P, Inc. | Project Lead | Atlantic Rim Natural Gas Development Project | 12-30-06 |
| 10173 | E-mail | Alyson Hagy | Project Lead | Comments on Atlantic Rim plan | 12-31-06 |
| 10174 | E-mail | Paul Moss | Project Lead | Please protect sensitive wildlife habitats from drilling | 01-01-07 |
| 10176 | E-mail | Paul Taylor | Project Lead | Atlantic Rim | 01-01-07 |
| 10177 | E-mail | Chuck Mollica | Project Lead | Comments on EIS | 01-02-07 |
| 10178 | E-mail | Jason Begger, Petroleum Association of Wyoming | Project Lead | Atlantic Rim Natural Gas Development Project | 01-02-07 |
| 10181 | E-mail | Daniel Dale | Project Lead | Atlantic Rim | 01-02-07 |
| 10182 | E-mail | Aaron McCallister | Project Lead | Atlantic Rim EIS | 01-02-07 |
| 10183 | E-mail | Robyn Morrison | Project Lead | Atlantic Rim Comments | 01-02-07 |
| 10184 | E-mail | Richard Spoths | Project Lead | My comments on Atlantic Rim EIS | 01-02-07 |
| 10186 | E-mail | Christian Rudolph | Project Lead | Protect the Atlantic Rim from drilling | 01-03-07 |
| 10187 | E-mail | Sigrid Mayer | Project Lead | Atlantic Rim EIS | 01-03-07 |
| 10189 | E-mail | Richard M. Garrett | Project Lead | Atlantic Rim Project | 01-03-07 |
| 10191 | E-mail | Hannah Griscom | Project Lead | Comment-Atlantic Rim | 01-03-07 |
| 10192 | E-mail | Linda Gutherie, Devon Energy Corporation | Project Lead | Atlantic Rim FEIS Comments | 01-03-07 |
| 10196 | E-mail | Jerry Goodbody | Project Lead | Atlantic Rim | 01-03-07 |
| 10197 | E-mail | Charlie Wymer | Project Lead | Final EIS | 01-03-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| **PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT**⁄ | | | | | |
| **10198** | E-mail | Debbie Ritter | Project Lead | No title | 01-03-07 |
| **10199** | E-mail | Bobby Johnson | Project Lead | No title | 01-03-07 |
| **10200** | E-mail | Dave Roberts | Project Lead | No title | 01-03-07 |
| **10201** | E-mail | Jason A. Lillegraven | Project Lead | Comments on Atlantic Rim FEIS | 01-03-07 |
| **10208** | E-mail | Dani Sullivan, DSULL1@state.wy.us | Project Lead | | 01-04-07 |
| **10212** | E-mail | Lisa Eadens for Michael Saul and Mark Winland, Wyoming Wildlife | Project Lead | | 01-04-07 |
| **10256** | E-mail | George R. Salisbury submitted via Sharon O'Toole | Project Lead | No title | 01-04-07 |
| **10258** | E-mail | Sharon O'Toole | Project Lead | No title | 01-04-07 |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| \multicolumn | | | | | |

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| | | | | PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT✔ | | |
| 10262 | E-mail | Steve Belinda | Project Lead | EIS Comments | 01-04-07 |
| 10267 | E-mail | John D. Anderson | Project Lead | No title | 01-04-07 |
| 10270 | E-mail | Asa S. Nielson, Environmental Preservation | Project Lead | Atlantic Rim Coalbed Methane Gas Project EIS | 01-04-07 |
| 10272 | E-mail | Erik Molvar, Biodiversity Conservation Alliance, et al. | Project Lead | | 01-04-07 |
| 10318 | E-mail | Patrick O'Toole | Project Lead | No title | 01-05-07 |
| 10321 | E-mail | Michael Ockinga | Project Lead | Support for Development of Atlantic Rim Gas Field | 12-30-06 |

9

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**
**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| colspan | PUBLIC COMMENTS RECEIVED ON THE ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT DRAFT AND FINAL ENVIRONMENTAL IMPACT STATEMENT⅟ | | | | |
| 10322 | E-mail | Vern Stelter, State of Wyoming, Wyoming Game and Fish Department | Project Lead | | 01-05-07 |
| 10328 | E-mail | Don Christensen, State of Wyoming, Department of Agriculture | Project Lead | | 01-09-07 |
| ⅟COMMENTS RECEIVED ON THE FINAL EIS NOT LISTED BY DATE BUT RATHER IN THE ORDER THEY APPEAR IN THE APPENDIX E OF THE RECORD OF DECISION | | | | | |

**Administrative Record Index for Theodore Roosevelt Conservation Partnership v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| INDEX OF PUBLIC COMMENTS FOR THE ATLANTIC RIM DRAFT EIS (DVD - Volume 2) | | | | | |
|---|---|---|---|---|---|
| **BATES NUMBER** | **DOCUMENT TYPE** | **From** | **To** | **Description or Title** | **Document Date** |
| **10333-70056** | E-mail | Various | Project Lead | E-mail copies of the comments received in response to the release and request for comments on the Atlantic Rim Natural Gas Project Draft EIS.  BLM received approximately 59,100 e-mail responses.  The majority of the e-mail responses were similar in nature.  Comments similar in nature as well as the unique e-mails are individually reproduced in the Final EIS, Appendix N.  This file includes all e-mails received. | various |
| **70057-71333** | Letter | Various | Project Lead | Hard copy letters received in response to release and request for comments on the Atlantic Rim Natural Gas Project Draft EIS.  Hard copy letters are also indexed and scanned in the Final EIS, Appendix N. | various |

1

**Administrative Record Index for Theodore Roosevelt Conservation Partnership  v US Department of the Interior and Bureau of Land Management**

**07 CV 01486**

| BATES NUMBER | Document Type | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|
| <td colspan="6" align="center">**Privileged Communications & Documents**</td> |
| <td colspan="6" align="center">**ATLANTIC RIM NATURAL GAS DEVELOPMENT PROJECT**</td> |
| NONE | Facsimile | Sylvia Murphy, Solicitor, Division of Land & Water Resources | Project Lead | Comments on the Atlantic Rim ROD - This document has been withheld due to attorney client privilege.  Not included in this record but noted on this index. | 03-26-07 |