UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| THEODORE ROOSEVELT CONSERVATION PARTNERSHIP,<br><br>Plaintiffs,<br><br>v.<br><br>DIRK KEMPTHORNE, in his official capacity as the Secretary of the United States Department of the Interior, and UNITED STATES BUREAU OF LAND MANAGEMENT,<br><br>        Defendants.<br><br>ANADARKO PETROLEUM CORPORATION, WARREN RESOURCES, INC., and DOUBLE EAGLE PETROLEUM CO., and STATE OF WYOMING,<br><br>        Defendant-Intervenors.<br>Defendants.<br>_____ | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)      Civil No. 1:07-cv-01486-RJL5 |

## FEDERAL DEFENDANTS' NOTICE OF CONVENTIONAL LODGING OF SECOND SUPPLEMENT TO THE ADMINISTRATIVE RECORD

Pursuant to LcvR 5.4(e)(1), Federal Defendants hereby give notice of the conventional

filing of supplemental material to the administrative record for the above captioned case.  On

April 7, 2008, this Court granted Plaintiff's motion to file an amended Complaint.  Pursuant to

the Joint Scheduling Order submitted by the parites and signed by the Court on April 6, 2008.

Federal Defendants agreed to file the supplement to the Administrative Record to address the

claims raised in Plaintiff's amended complaint on April 17, 2008.  Federal Defendants hereby

give notice of filing that supplement to the record, contained on disc 4, which will be filed

conventionally.  Certification of the record by Travis Bargsten is attached hereto as Exhibit 1.  A

copy of the index for disc 4 is attached hereto as Exhibit 2.  Copies of the supplement to the

administrative record are being served on Plaintiffs' counsel and counsel for Intervenors on this

date via Federal Express.

       RESPECTFULLY SUBMITTED this 17th day of April, 2008.


       RONALD J. TENPAS
       Assistant Attorney General

         /s/ Lori Caramanian
       LORI CARAMANIAN
       Environment & Natural Resources Division
       U.S. Department of Justice
       1961 Stout Street, 8th Floor
       Denver, Colorado  80294
       Telephone: (303) 844-1499
       Fax: (303) 844-1350
       lori.caramanian@usdoj.gov

|  |  |  |
|---|---|---|
| THEODORE ROOSEVELT CONSERVATION PARTNERSHIP | ) ) ) | |
| Plantiff, | ) ) ) | |
| v. | ) ) | CASE NO. 07-cv-01486-RJL |
| DIRK KEMPTHORNE, in his official capacity THE BUREAU OF LAND MANAGEMENT | ) ) ) | CERTIFICATION OF ADMINISTRATIVE RECORD |
| Federal Defendants, | ) ) | |
| and | ) ) | |
| ANADARKO PETROLEUM CORP., *et al.* | ) ) ) | |
| Defendant-Intervenors. | ) ) | |

1. I, Travis Bargsten, am a Physical Scientist in the U.S. Bureau of Land Management's (BLM) Wyoming State Office (WSO) in Cheyenne, Wyoming. I coordinated the preparation of a portion of the administrative record for the above-captioned matter.

2. The Catalina A & B PODs and Sun Dog A & B PODs (Projects) lie within the administrative boundary of the BLM's Rawlins Field Office (RFO). The RFO was responsible for preparation of the Environmental Assessments (EAs) and Decision Records (DRs) for the Projects.

3. The administrative record for the decisions challenged in this case is contained on five DVDs (Volumes BLM01, BLM02, BLM03, BLM03A, & BLM04). Disc 5 (Volume BLM04) contains the record which I am hereby certifying.

4. Disc 5 (Volume BLM04) includes the following records:

   a. NEPA documents, decisions, and supporting analysis for the Projects, POD applications submitted by the Projects' proponents, RFO case file information, correspondence, internal memoranda, meeting agenda & notes, BLM guidance and agreements, and other pertinent records.

**EXHIBIT 1**

1

5. I certify that, to the best of my knowledge, the documents listed on the index for this decision and contained on Disc 5 (Volume BLM04) constitute a full and accurate copy of the administrative record for the decisions challenged in this case.

6. I declare under penalty of perjury that the above statements are true and correct to the best of my knowledge.

April 9, 2008

TRAVIS BARGSTEN


Wyoming State Office, Bureau of Land Management
5353 Yellowstone Road, Cheyenne, Wyoming 82009

## Administrative Record Index for TRCP v. US Department of the Interior.

## 07 CV 1486

## A.  NEPA DOCUMENTS and DECISIONS

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 73492 | EA | Rawlins Field Office (RFO), WY BLM | RFO | RFO | Public | Catalina A & B PODs Environmental Analysis (EA) | 6/25/2007 |
| 73502 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Catalina A & B PODs | 6/28/2007 |
| 73506 | COAs | RFO | RFO | RFO | Public | Catalina A & B PODs Conditions of Approval | 6/28/2007 |
| 73520 | EA | RFO | RFO | RFO | Public | Catalina A & B PODs BLM Specialist Request Reviews | Various |
| 74063 | EA | RFO | RFO | RFO | Public | Sun Dog A & B PODs Environmental Analysis (EA) | 8/15/2007 |
| 74073 | DR | RFO | RFO | RFO | Public | Finding of No Significant Impact (FONSI)/Decision Record (DR) - Sun Dog A & B PODs | 8/16/2007 |
| 74074 | COAs | RFO | RFO | RFO | Public | Sun Dog A & B PODs Conditions of Approval | 8/16/2007 |
| 74100 | EA | RFO | RFO | RFO | Public | Sun Dog A & B PODs BLM Specialist Request Reviews (EA Attachments) | Various |
| BREAK IN BATES NUMBERING | | | | | | | |

EXHIBIT 2 - Page 1 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

B. PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 75507 | Catalina A | 44-11 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75512 | Catalina A | 24-12 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75517 | Catalina A | 13-12 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75522 | Catalina A | 11-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75527 | Catalina A | 42-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75532 | Catalina A | 31-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75537 | Catalina A | 22-13 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75542 | Catalina A | 11-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75547 | Catalina A | 22-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75552 | Catalina A | 31-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75557 | Catalina A | 42-18 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75562 | Catalina A | 24-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75567 | Catalina A | 33-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75572 | Catalina A | 44-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75577 | Catalina A | - | POD Map | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD Map | 6/12/2007 |
| 75579 | Catalina A | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD A Water Transfer Facility Drawing | 4/24/2006 |
| 75580 | Catalina A | - | Well List | RFO | RFO | Double Eagle Petroleum Co. | RFO | Well list for Catalina POD A | 6/26/2007 |
| 75581 | Catalina A | - | WMP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Water Management Plan | 5/5/2005 |
| 75582 | Catalina B | 31-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75587 | Catalina B | 42-7 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75592 | Catalina B | 13-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75597 | Catalina B | 24-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75602 | Catalina B | 33-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75607 | Catalina B | 44-31 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75612 | Catalina B | 13-32 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75617 | Catalina B | 24-32 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75622 | Catalina B | 20-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75627 | Catalina B | 22-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75632 | Catalina B | 31-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75637 | Catalina B | 33-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75642 | Catalina B | 40-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75647 | Catalina B | 42-1 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 5/5/2005 |
| 75652 | Catalina B | 20-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75656 | Catalina B | 40-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75661 | Catalina B | 31-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75666 | Catalina B | 11-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75673 | Catalina B | 42-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75678 | Catalina B | 22-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |

2

EXHIBIT 2 - Page 2 of 31

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**B. PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 75683 | Catalina B | 33-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75688 | Catalina B | 44-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75693 | Catalina B | 13-6 | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 9/26/2005 |
| 75698 | Catalina B | 1I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75721 | Catalina B | 31I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75737 | Catalina B | 6I | APD | RFO | RFO | Double Eagle Petroleum Co. | RFO | Application for Permit to Drill | 2/23/2006 |
| 75762 | Catalina B | - | WMP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Water Management Plan | 5/5/2005 |
| 75763 | Catalina B | - | POD Map | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD Map | 6/12/2007 |
| 75765 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Central Delivery Point Diagram | 5/14/2007 |
| 75766 | Catalina B | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Central Delivery Point Plat | 7/3/2007 |
| 75769 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Water Transfer Station Diagram | 5/14/2007 |
| 75770 | Catalina B | - | Diagram | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Electrical Supply Line Diagram | 5/14/2007 |
| 75771 | Catalina B | - | Survey Drawing | RFO | RFO | Double Eagle Petroleum Co. | RFO | Catalina POD B Access Road Plan & Profile | 5/3/2007 |
| 75775 | Catalina B | - | Well List | RFO | RFO | Double Eagle Petroleum Co. | RFO | Well list for Catalina POD B | 6/27/2007 |
| 75777 | Catalina A & B | - | MSUP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Surface Use Plan | 2/23/2007 |
| 75791 | Catalina A & B | - | MDP | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Drilling Plan | 6/26/2007 |
| 75802 | Catalina A & B | - | MDP-I | RFO | RFO | Double Eagle Petroleum Co. | RFO | Master Drilling Plan - Injection Wells | 6/27/2007 |
| 75811 | Sun Dog A | 2-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75824 | Sun Dog A | 4-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75835 | Sun Dog A | 6-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75846 | Sun Dog A | 8-8 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75857 | Sun Dog A | 4-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75868 | Sun Dog A | 12-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75879 | Sun Dog A | 14-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75891 | Sun Dog A | 2-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75903 | Sun Dog A | 8-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75914 | Sun Dog A | 2-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75925 | Sun Dog A | 14-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75936 | Sun Dog A | 4-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75946 | Sun Dog A | 6-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75957 | Sun Dog A | 10-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 75969 | Sun Dog A | 12-19 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/15/2007 |
| 75980 | Sun Dog A | 4-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 75991 | Sun Dog A | 6-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76001 | Sun Dog A | 14-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76012 | Sun Dog A | 4-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76024 | Sun Dog A | 16-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76035 | Sun Dog A | 10-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |

3

EXHIBIT 2 - Page 3 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

B. PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 76047 | Sun Dog A | 4-17 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76058 | Sun Dog A | 12-17 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/5/2007 |
| 76069 | Sun Dog A | 12-17 | Engineering | RFO | RFO | DRGriffin & Associated, Inc. | RFO | Revised Engineered Road Plan | 7/20/2007 |
| 76125 | Sun Dog A | 12-18 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 5/2/2006 |
| 76133 | Sun Dog A | 14-20I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76143 | Sun Dog A | 12-17I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76153 | Sun Dog A | 14-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76174 | Sun Dog A | 6-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76196 | Sun Dog A | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 8/14/2007 |
| 76247 | Sun Dog A | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 8/14/2007 |
| 76268 | Sun Dog A | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Exhibit A | 5/2/2006 |
| 76269 | Sun Dog A | - | POD Map | RFO | RFO | Anadarko E & P Company, LP | RFO | POD Map: Untitled, Showing Sun Dog Unit | 5/2/2006 |
| 76270 | Sun Dog B | 2-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76281 | Sun Dog B | 8-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76292 | Sun Dog B | 12-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76303 | Sun Dog B | 16-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76314 | Sun Dog B | 14-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76325 | Sun Dog B | 10-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76330 | Sun Dog B | 12-20 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76341 | Sun Dog B | 2-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76352 | Sun Dog B | 6-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76363 | Sun Dog B | 8-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76374 | Sun Dog B | 12-21 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76385 | Sun Dog B | 16-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76396 | Sun Dog B | 10-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76406 | Sun Dog B | 6-9 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76417 | Sun Dog B | 12-4I | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76425 | Sun Dog B | 10-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76436 | Sun Dog B | 12-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 8/2/2006 |
| 76449 | Sun Dog B | 10-5 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/5/2007 |
| 76460 | Sun Dog B | 14-4 | APD | RFO | RFO | Anadarko E & P Company, LP | RFO | Application for Permit to Drill | 3/14/2007 |
| 76471 | Sun Dog B | 2-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76486 | Sun Dog B | 8-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76501 | Sun Dog B | 10-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76516 | Sun Dog B | 16-16 | SN | RFO | RFO | Anadarko E & P Company, LP | RFO | Sundry Notice (BLM Surface, State Minerals) | 10/15/2007 |
| 76531 | Sun Dog B | - | MSUP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Surface Use Plan | 8/14/2007 |
| 76576 | Sun Dog B | - | MDP | RFO | RFO | Anadarko E & P Company, LP | RFO | Master Drilling Plan | 8/14/2007 |
| 76595 | Sun Dog B | - | Well List | RFO | RFO | Anadarko E & P Company, LP | RFO | Well list for Sun Dog B POD | 8/27/2007 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**B.  PLAN OF DEVELOPMENT (POD) APPLICATIONS FROM PROPONENT**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BREAK IN BATES NUMBERING | | | | |
| 77206 | Sun Dog A, B, C, D, & E | - | WMP | RFO | RFO | Anadarko E & P Company, LP | RFO | Water Management Plan | 7/13/2007 |

5

EXHIBIT 2 - Page 5 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77465 | Catalina A | 44-11 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77467 | Catalina A | 44-11 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77473 | Catalina A | 44-11 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77474 | Catalina A | 24-12 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77476 | Catalina A | 24-12 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77483 | Catalina A | 24-12 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77484 | Catalina A | 13-12 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77486 | Catalina A | 13-12 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77493 | Catalina A | 13-12 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77494 | Catalina A | 11-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77496 | Catalina A | 11-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77502 | Catalina A | 11-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77503 | Catalina A | 42-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77505 | Catalina A | 42-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77511 | Catalina A | 42-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77512 | Catalina A | 31-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77514 | Catalina A | 31-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77520 | Catalina A | 31-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77521 | Catalina A | 22-13 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77523 | Catalina A | 22-13 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77529 | Catalina A | 22-13 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77530 | Catalina A | 11-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77532 | Catalina A | 11-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77537 | Catalina A | 11-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77538 | Catalina A | 22-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77540 | Catalina A | 22-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77545 | Catalina A | 22-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77546 | Catalina A | 31-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77548 | Catalina A | 31-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77553 | Catalina A | 31-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

## C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77554 | Catalina A | 42-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77556 | Catalina A | 42-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77560 | Catalina A | 42-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77561 | Catalina A | 24-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77563 | Catalina A | 24-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77568 | Catalina A | 24-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77569 | Catalina A | 33-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77571 | Catalina A | 33-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77576 | Catalina A | 33-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77577 | Catalina A | 44-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77579 | Catalina A | 44-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77584 | Catalina A | 44-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77585 | Catalina B | 31-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77587 | Catalina B | 31-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77592 | Catalina B | 31-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77593 | Catalina B | 42-7 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77595 | Catalina B | 42-7 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77600 | Catalina B | 42-7 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77601 | Catalina B | 13-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77603 | Catalina B | 13-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77608 | Catalina B | 13-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77609 | Catalina B | 24-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77611 | Catalina B | 24-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77616 | Catalina B | 24-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77617 | Catalina B | 33-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77619 | Catalina B | 33-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77624 | Catalina B | 33-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77625 | Catalina B | 44-31 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77627 | Catalina B | 44-31 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77632 | Catalina B | 44-31 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS**

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77633 | Catalina B | 13-32 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77635 | Catalina B | 13-32 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77639 | Catalina B | 13-32 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77640 | Catalina B | 24-32 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77642 | Catalina B | 24-32 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77646 | Catalina B | 24-32 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77647 | Catalina B | 20-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77649 | Catalina B | 20-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77654 | Catalina B | 20-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77655 | Catalina B | 22-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77657 | Catalina B | 22-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77662 | Catalina B | 22-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77663 | Catalina B | 31-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77665 | Catalina B | 31-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77670 | Catalina B | 31-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77671 | Catalina B | 33-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77673 | Catalina B | 33-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77678 | Catalina B | 33-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77679 | Catalina B | 40-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77681 | Catalina B | 40-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77686 | Catalina B | 40-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77687 | Catalina B | 42-1 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/5/2005 |
| 77689 | Catalina B | 42-1 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77694 | Catalina B | 42-1 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/5/2005 |
| 77695 | Catalina B | 20-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77697 | Catalina B | 20-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77702 | Catalina B | 20-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77703 | Catalina B | 40-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77705 | Catalina B | 40-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77710 | Catalina B | 40-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

## C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77711 | Catalina B | 31-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77713 | Catalina B | 31-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77718 | Catalina B | 31-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77719 | Catalina B | 11-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77721 | Catalina B | 11-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77726 | Catalina B | 11-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77727 | Catalina B | 42-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77729 | Catalina B | 42-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77734 | Catalina B | 42-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77735 | Catalina B | 22-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77737 | Catalina B | 22-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77742 | Catalina B | 22-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77743 | Catalina B | 33-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77745 | Catalina B | 33-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77752 | Catalina B | 33-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77753 | Catalina B | 44-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77755 | Catalina B | 44-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77760 | Catalina B | 44-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77761 | Catalina B | 13-6 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 9/26/2005 |
| 77763 | Catalina B | 13-6 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77768 | Catalina B | 13-6 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 9/26/2005 |
| 77769 | Catalina B | 1I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77771 | Catalina B | 1I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77775 | Catalina B | 1I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |
| 77776 | Catalina B | 31I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77778 | Catalina B | 31I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77783 | Catalina B | 31I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |
| 77784 | Catalina B | 6I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 2/23/2006 |
| 77786 | Catalina B | 6I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 3/9/2007 |
| 77791 | Catalina B | 6I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 2/23/2006 |

9

EXHIBIT 2 - Page 9 of 31

## Administrative Record Index for TRCP v. US Department of the Interior.

## 07 CV 1486

### C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|-----------|----------|--------|---------------|----------------------|-----------------|---------------------|---------------|
| 77792 | Sun Dog A | 2-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77793 | Sun Dog A | 2-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77799 | Sun Dog A | 2-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77801 | Sun Dog A | 4-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77802 | Sun Dog A | 4-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77808 | Sun Dog A | 4-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77809 | Sun Dog A | 6-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77810 | Sun Dog A | 6-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77816 | Sun Dog A | 6-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77817 | Sun Dog A | 8-8 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77818 | Sun Dog A | 8-8 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77823 | Sun Dog A | 8-8 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77824 | Sun Dog A | 4-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77825 | Sun Dog A | 4-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77831 | Sun Dog A | 4-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77832 | Sun Dog A | 12-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77833 | Sun Dog A | 12-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77839 | Sun Dog A | 12-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77840 | Sun Dog A | 14-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77841 | Sun Dog A | 14-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77847 | Sun Dog A | 14-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77848 | Sun Dog A | 2-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77849 | Sun Dog A | 2-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77855 | Sun Dog A | 2-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77856 | Sun Dog A | 8-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77857 | Sun Dog A | 8-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77863 | Sun Dog A | 8-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77864 | Sun Dog A | 2-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77865 | Sun Dog A | 2-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77871 | Sun Dog A | 2-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |

## Administrative Record Index for TRCP v. US Department of the Interior.

## 07 CV 1486

## C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77872 | Sun Dog A | 14-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77873 | Sun Dog A | 14-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77879 | Sun Dog A | 14-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77880 | Sun Dog A | 4-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77881 | Sun Dog A | 4-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77887 | Sun Dog A | 4-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77888 | Sun Dog A | 6-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77889 | Sun Dog A | 6-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77895 | Sun Dog A | 6-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77896 | Sun Dog A | 10-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77897 | Sun Dog A | 10-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77903 | Sun Dog A | 10-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77904 | Sun Dog A | 12-19 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77905 | Sun Dog A | 12-19 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77911 | Sun Dog A | 12-19 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77912 | Sun Dog A | 4-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77913 | Sun Dog A | 4-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77919 | Sun Dog A | 4-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77920 | Sun Dog A | 6-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77921 | Sun Dog A | 6-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77927 | Sun Dog A | 6-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77928 | Sun Dog A | 14-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77929 | Sun Dog A | 14-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77935 | Sun Dog A | 14-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77936 | Sun Dog A | 4-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77937 | Sun Dog A | 4-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77943 | Sun Dog A | 4-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77944 | Sun Dog A | 16-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77945 | Sun Dog A | 16-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77952 | Sun Dog A | 16-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |

EXHIBIT 2 - Page 11 of 31

# Administrative Record Index for TRCP v. US Department of the Interior.

## 07 CV 1486

### C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 77953 | Sun Dog A | 10-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77954 | Sun Dog A | 10-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77961 | Sun Dog A | 10-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77962 | Sun Dog A | 4-17 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77963 | Sun Dog A | 4-17 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77969 | Sun Dog A | 4-17 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77970 | Sun Dog A | 12-17 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77971 | Sun Dog A | 12-17 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/12/2006 |
| 77977 | Sun Dog A | 12-17 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77978 | Sun Dog A | 12-18 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77979 | Sun Dog A | 12-18 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77984 | Sun Dog A | 12-18 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77985 | Sun Dog A | 14-20I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77986 | Sun Dog A | 14-20I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/10/2006 |
| 77992 | Sun Dog A | 14-20I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 77993 | Sun Dog A | 12-17I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 5/2/2006 |
| 77994 | Sun Dog A | 12-17I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 5/12/2006 |
| 78000 | Sun Dog A | 12-17I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 5/2/2006 |
| 78001 | Sun Dog A | - | BLM Map | RFO | RFO | Atlantic Rim EIS Area: POD Boundaries Map | 2/5/2007 |
| 78002 | Sun Dog A | - | BLM List | RFO | RFO | Atlantic Rim EIS Area: Pending PODs List | Not Noted |
| 78003 | Sun Dog B | 2-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78004 | Sun Dog B | 2-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78010 | Sun Dog B | 2-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78011 | Sun Dog B | 8-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78012 | Sun Dog B | 8-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78018 | Sun Dog B | 8-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78019 | Sun Dog B | 12-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78020 | Sun Dog B | 12-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78026 | Sun Dog B | 12-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78027 | Sun Dog B | 16-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |

EXHIBIT 2 - Page 12 of 31

## Administrative Record Index for TRCP v. US Department of the Interior.

## 07 CV 1486

## C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78028 | Sun Dog B | 16-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78034 | Sun Dog B | 16-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78035 | Sun Dog B | 14-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78036 | Sun Dog B | 14-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78042 | Sun Dog B | 14-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78043 | Sun Dog B | 10-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78044 | Sun Dog B | 10-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78050 | Sun Dog B | 10-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78051 | Sun Dog B | 12-20 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78052 | Sun Dog B | 12-20 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78058 | Sun Dog B | 12-20 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78059 | Sun Dog B | 2-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78060 | Sun Dog B | 2-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78066 | Sun Dog B | 2-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78067 | Sun Dog B | 6-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78068 | Sun Dog B | 6-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78074 | Sun Dog B | 6-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78075 | Sun Dog B | 8-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78076 | Sun Dog B | 8-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78082 | Sun Dog B | 8-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78083 | Sun Dog B | 12-21 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78084 | Sun Dog B | 12-21 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78090 | Sun Dog B | 12-21 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78091 | Sun Dog B | 16-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78092 | Sun Dog B | 16-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78098 | Sun Dog B | 16-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78099 | Sun Dog B | 10-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78100 | Sun Dog B | 10-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78106 | Sun Dog B | 10-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78107 | Sun Dog B | 6-9 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

## C.  BLM APD CASE FILE CHECKLISTS, LEASE INFORMATION, MAPS, AND OIL & GAS PLATS

| Bates No. | POD Name | Well # | Document Type | Source, Organization | Location, Owner | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78108 | Sun Dog B | 6-9 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78114 | Sun Dog B | 6-9 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78115 | Sun Dog B | 12-4I | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78116 | Sun Dog B | 12-4I | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78122 | Sun Dog B | 12-4I | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78123 | Sun Dog B | 10-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78124 | Sun Dog B | 10-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78130 | Sun Dog B | 10-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78131 | Sun Dog B | 12-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78132 | Sun Dog B | 12-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78138 | Sun Dog B | 12-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78139 | Sun Dog B | 10-5 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78140 | Sun Dog B | 10-5 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78146 | Sun Dog B | 10-5 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| 78147 | Sun Dog B | 14-4 | BLM Review Checklist | RFO | RFO | BLM APD review checklist, review procedure log | 8/2/2006 |
| 78148 | Sun Dog B | 14-4 | Serial Register Page | RFO | RFO | LR2000 Lease Case Recordation: Serial Register Page | 8/9/2006 |
| 78154 | Sun Dog B | 14-4 | OG Plat | RFO | RFO | BLM Oil & Gas Plat | 8/2/2006 |
| BREAK IN BATES NUMBERING | | | | | | | |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

Email dated 05/21/2007 and 05/29/2007 Re: Cultural Survey Needs contain information protected by NHPA/ARPA

**D.  Catalina A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78518 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Transmittal of APDs, request for onsite inspections. | 10/25/2005 |
| 78519 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Request for scheduling of onsite inspections, use of Section 390 CXs | 12/13/2005 |
| 78520 | Letter | RFO | RFO | RFO | Double Eagle Petroleum Co. | Cow Creek/Catalina Unit APDs, Applicability of Section 390 CXs | 01/13/2006 |
| 78527 | Email | RFO | RFO | Double Eagle Petroleum Co. | RFO | Onsite inspections for APDs | 01/25/2006 |
| 78528 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Coordination for review of proposed PODs. | 02/06/2006 |
| 78530 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 02/06/2006 |
| 78533 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 02/09/2006 |
| 78536 | Email | RFO | RFO | Steve Degenfelder | Various | Transmittal of project information. | 02/16/2006 |
| 78542 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 02/21/2006 |
| 78544 | Letter | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of project maps. | 02/21/2006 |
| 78545 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Transmittal of wildlife conflict maps. | 02/22/2006 |
| 78552 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Sage grouse meeting confirmation. | 03/16/2006 |
| 78553 | Email | RFO | RFO | Suzette Claypool | Steve Degenfelder | Deficiencies for APD/POD submittals (POD A) | 03/20/2006 |
| 78555 | Email | RFO | RFO | Steve Degenfelder | Suzette Claypool | Return Receipt: POD A Deficiency letter. | 03/20/2006 |
| 78556 | Email | RFO | RFO | Suzette Claypool | Steve Degenfelder | Deficiencies for APD/POD submittals (POD B) | 03/20/2006 |
| 78559 | Email | RFO | RFO | Steve Degenfelder | Suzette Claypool | Return Receipt: POD B Deficiency letter. | 03/20/2006 |
| 78560 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | Revised well location plats and cross-sections | 03/21/2006 |
| 78562 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | 1691-6I Corrected APD | 04/03/2006 |
| 78563 | Letter | RFO | RFO | Debra Bell | Travis Bargsten | Transmittal of engineer drawings. | 04/03/2006 |
| 78564 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Follow-up to 03/31/2006 meeting. | 04/07/2006 |
| 78566 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Request for black-footed ferret clearance. | 04/07/2006 |
| 78568 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD B deficiency responses. | 04/10/2006 |
| 78569 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD A deficiency responses, transmittal of updated POD map. | 04/12/2006 |
| 78570 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | POD B deficiency responses, transmittal of updated POD map. | 04/12/2006 |
| 78571 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1791-31I Corrected drill plan | 04/17/2006 |
| 78572 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-6I Corrected APD and drill plan | 04/17/2006 |
| 78573 | Email | RFO | RFO | Debra Bell | Suzette Claypool | WOGCC approval. | 04/24/2006 |
| 78576 | Letter | RFO | RFO | RFO | Double Eagle Petroleum Co. | Response to Double Eagle request letter dated 04/07/2006. | 04/24/2006 |
| 78577 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-22-18 Surveys | 04/25/2006 |
| 78578 | Letter | RFO | RFO | Debra Bell | Clare Miller | 1691-6I Surveys | 04/25/2006 |
| 78579 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Transmittal of POD A map/diagrams for #44-7. | 04/26/2006 |
| 78580 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | POD B Central Delivery Point location. | 05/12/2006 |

EXHIBIT 2 - Page 15 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

Email dated 05/21/2007 and 05/29/2007 Re: Cultural Survey Needs contain information protected by NHPA/ARPA

D.  Catalina A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78581 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Forwarding of cultural clearance status. | 05/16/2006 |
| 78583 | Email | RFO | RFO | Steve Degenfelder | Various | Coordination for review of proposed PODs. | 01/29/2007 |
| 78584 | Email | RFO | RFO | Linda Siek (Siek Surveying) | John Ahlbrandt | Transmittal of digital map information. | 02/13/2007 |
| 78587 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Confirmation of Master Surface Use Plan replacement. | 02/16/2007 |
| 78588 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Request for POD change. | 04/02/2007 |
| 78589 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 04/02/2007 |
| 78590 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Historic trail issues for PODs A & B | 04/20/2007 |
| 78591 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Summary of remaining outstanding issues for POD B | 04/24/2007 |
| 78593 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Notification of map status. | 04/30/2007 |
| 78594 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/01/2007 |
| 78595 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Scheduling of water transfer facility field review. | 05/02/2007 |
| 78596 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/02/2007 |
| 78597 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Response. | 05/02/2007 |
| 78599 | Email | RFO | RFO | Steve Degenfelder | John Ahlbrandt | Response regarding POD A facility diagrams. | 05/04/2007 |
| 78600 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of POD B facility diagrams. | 05/04/2007 |
| 78604 | Email | RFO | RFO | Steve Degenfelder | John Ahlbrandt | Request for clarification regarding archaeological inventory. | 05/07/2007 |
| 78605 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of POD B revised map. | 05/08/2007 |
| 78607 | Email | RFO | RFO | Kay Nation | Steve Degenfelder | Surface Use Plan confirmation. | 05/11/2007 |
| 78608 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Transmittal of revised water transfer facility diagram. | 05/14/2007 |
| 78612 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Request for advance copy of COAs. | 05/14/2007 |
| 78613 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/15/2007 |
| 78614 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Cultural survey needs for POD B. | 05/21/2007 |
| 78616 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Receipt of POD B revised map. | 05/25/2007 |
| 78617 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Cultural survey needs for POD B. | 05/29/2007 |
| 78619 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Notification of mailing: revised POD B maps. | 05/29/2007 |
| 78620 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 05/30/2007 |
| 78621 | Email | RFO | RFO | Linda Siek (Siek Surveying) | Travis Bargsten | Transmittal of updated POD A and POD B maps. | 05/30/2007 |
| 78624 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Timing of APD approvals. | 06/20/2007 |
| 78625 | Email | RFO | RFO | Steve Degenfelder | Travis Bargsten | Anticipated disturbance areas in PODs A & B. | 06/22/2007 |
| 78626 | Email | RFO | RFO | Travis Bargsten | Steve Degenfelder | Response. | 06/22/2007 |
| 78627 | Email | RFO | RFO | Steve Degenfelder | Kay Nation | Water injection well SUP confirmation and pit size clarification. | 06/26/2007 |
| 78628 | Certified Mail Receipt | RFO | RFO | RFO | Double Eagle Petroleum Co. | Certified Mail Return Receipt Confirmation for APD/COA mailing to Double Eagle. | 06/29/2007 |
| 78630 | Letter | RFO | RFO | Double Eagle Petroleum Co. | RFO | Return of POD B #20-6, Unapproved | 07/11/2007 |
| 78632 | Email | RFO | RFO | Travis Bargsten | Various | Notification of temporary suspension, AREIS APDs. | 10/01/2007 |

16

EXHIBIT 2 - Page 16 of 31

## Administrative Record Index for TRCP v. US Department of the Interior.

### 07 CV 1486

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

### E.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78634 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response to Double Eagle 12/13/05 letter. | 12/19/2005 |
| 78637 | Email | RFO | RFO | Mark Storzer | Various | Proposed edits for response letter. | 12/19/2005 |
| 78641 | Email | RFO | RFO | Mark Storzer | Various | Request for WSO review of draft response to Double Eagle 12/13/05 letter. | 12/19/2005 |
| 78642 | Email | RFO | RFO | Travis Bargsten | Brenda Neuman | Transmittal of maps. | 12/19/2005 |
| 78643 | Email | RFO | RFO | Brenda Neuman | Travis Bargsten | Response. | 12/19/2005 |
| 78644 | Email | RFO | RFO | Michael Madrid | Various | Deliberation regarding response letter to Double Eagle. | 12/27/2005 |
| 78645 | Email | RFO | RFO | Brenda Neuman | Various | Forwarding of internal comments on draft response letter. | 12/30/2005 |
| 78649 | Email | RFO | RFO | Travis Bargsten | Brenda Neuman | Response. | 12/30/2005 |
| 78651 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of later draft response letter. | 12/30/2005 |
| 78655 | Email | RFO | RFO | Alan Rabinoff | Various | Suggestions for draft response letter. | 12/30/2005 |
| 78657 | Email | RFO | RFO | Brenda Neuman | Travis Bargsten | Suggestions for draft response letter. | 01/03/2006 |
| 78659 | Email | RFO | RFO | Mark Storzer | Various | Request for additional WSO review of draft response letter. | 01/03/2006 |
| 78660 | Email | RFO | RFO | Brenda Neuman | Various | Suggestions for draft response letter. | 01/04/2006 |
| 78662 | Email | RFO | RFO | Travis Bargsten | Various | Request for RMG review. | 01/04/2006 |
| 78665 | Email | RFO | RFO | Travis Bargsten | Asghar Shariff | Mailing cover to RMG from RFO: transmittal of development proposal information. | 01/04/2006 |
| 78666 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response. | 01/04/2006 |
| 78672 | Email | RFO | RFO | Travis Bargsten | Dwain McGarry | Forwarding of proposed well list obtained from Double Eagle. | 01/11/2006 |
| 78679 | Email | RFO | RFO | Dwain McGarry | Travis Bargsten | Response. | 01/11/2006 |
| 78682 | Email | RFO | RFO | Travis Bargsten | Various | Fowarding of response. | 01/12/2006 |
| 78684 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of revised draft response. | 01/13/2006 |
| 78689 | Email | RFO | RFO | RMG | RFO | Review of exploration vs. development in Cow Creek/Catalina area. | 01/13/2006 |
| 78692 | Email | RFO | RFO | Various | Various | Scheduling of onsite inspections for pending APDs. | 01/26/2006 |
| 78694 | Email | RFO | RFO | Travis Bargsten | Various | Request for specialist forms to be developed/distributed. | 01/27/2006 |
| 78696 | Email | RFO | RFO | Debbie Johnson | Various | IDT identification. | 02/21/2006 |
| 78697 | Email | RFO | RFO | Heath Cline | Various | Transmittal of map. | 02/21/2006 |
| 78699 | Email | RFO | RFO | Travis Bargsten | Various | Scheduling of onsite inspections for pending APDs. | 02/21/2006 |
| 78700 | Memo | RFO | RFO | Travis Bargsten | Various | Transmittal of project specialist requests for IDT review. | 02/22/2006 |

EXHIBIT 2 - Page 17 of 31

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

**E.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78701 | Email | RFO | RFO | Travis Bargsten | Various | Clarification of specialist requests' maps. | 02/22/2006 |
| 78703 | Notes | RFO | RFO | John Ahlbrandt | File | Onsite inspection notes. | 02/22/2006 |
| 78734 | Notes | RFO | RFO | Travis Bargsten | File | Onsite inspection notes. | 02/23/2006 |
| 78736 | Memo | RFO | RFO | Travis Bargsten | Suzette Claypool | Master Surface Use Plan deficiencies identified. | 03/09/2006 |
| 78737 | Email | RFO | RFO | Travis Bargsten | Frank Blomquist | Discussion regarding sage grouse conflicts. | 03/10/2006 |
| 78738 | Email | RFO | RFO | Travis Bargsten | Various | Notification of pending meeting regarding sage grouse conflicts. | 03/15/2006 |
| 78739 | Email | RFO | RFO | Travis Bargsten | Various | Meeting coordination to discuss sage grouse conflicts. | 03/16/2006 |
| 78740 | Email | RFO | RFO | Mark Storzer | Travis Bargsten | Direction regarding meeting coordination. | 03/16/2006 |
| 78741 | Email | RFO | RFO | Travis Bargsten | ? | Return Receipt: POD B Deficiency letter. | 03/23/2006 |
| 78742 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: POD A Deficiency letter. | 03/27/2006 |
| 78743 | Agenda & Notes | RFO | RFO | Travis Bargsten | Reading File | Agenda and notes from 03/31/2006 meeting regarding sage grouse. | 03/31/2006 |
| 78744 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of scanned letter (04/07/2006) from Double Eagle. | 04/10/2006 |
| 78746 | Email | RFO | RFO | Travis Bargsten | Various | Request for review of draft response to Double Eagle 04/07/2006 letter. | 04/11/2006 |
| 78747 | Email | RFO | RFO | Bonni Bruce | Various | Initial review for cultural clearances of PODs. | 05/03/2006 |
| 78748 | Memo | RFO | RFO | Travis Bargsten | Mike Jensen | Request for review of engineer drawings. | 06/09/2006 |
| 78749 | Email | RFO | RFO | Travis Bargsten | Various | Summary of remaining procedural deficiencies | 02/05/2007 |
| 78750 | Email | RFO | RFO | Laura Gianakos | Various | Request for direction to proceed. | 02/05/2007 |
| 78752 | Email | RFO | RFO | John Ahlbrandt | Travis Bargsten | Forwarding of maps. | 02/13/2007 |
| 78755 | Email | RFO | RFO | Travis Bargsten | Various | Notification of new map arrival for review. | 02/14/2007 |
| 78756 | Email | RFO | RFO | Travis Bargsten | Various | Coordination of transportation planning for AREIS PODs. | 02/16/2007 |
| 78757 | Email | RFO | RFO | Travis Bargsten | Various | Discussion regarding AREIS ROD limitations for well spacing. | 02/22/2007 |
| 78759 | Email | RFO | RFO | Travis Bargsten | Various | Catalina B POD status summary. | 04/23/2007 |
| 78761 | Email | RFO | RFO | Travis Bargsten | Various | Summary of specialist request completion status. | 04/24/2007 |
| 78763 | Email | RFO | RFO | Annette Treat | Travis Bargsten | Clarification of Realty specialist request responsibility. | 04/24/2007 |
| 78766 | Email | RFO | RFO | TJ Murry | Travis Bargsten | Request for assistance locating information. | 04/24/2007 |
| 78767 | Email | RFO | RFO | Travis Bargsten | TJ Murry | Response. | 04/24/2007 |
| 78768 | Email | RFO | RFO | TJ Murry | Various | Inquiry regarding specialist request location. | 04/24/2007 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

<span style="color:red">Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.</span>

**E.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78770 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Transmittal of hydrology comments for proposal. | 04/26/2007 |
| 78772 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Schedule request. | 04/30/2007 |
| 78773 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Clarification for review of project maps. | 04/30/2007 |
| 78774 | Email | RFO | RFO | Travis Bargsten | Various | Transmittal of revised/updated maps/diagrams. | 05/01/2007 |
| 78775 | Email | RFO | RFO | Travis Bargsten | Various | Notification of onsite/field review schedule. | 05/02/2007 |
| 78777 | Email | RFO | RFO | Travis Bargsten | Various | Notification of supplemental request form. | 05/02/2007 |
| 78778 | Email | RFO | RFO | Travis Bargsten | Various | Notification of receipt: engineer drawings. | 05/03/2007 |
| 78779 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Update on cultural inventory review status. | 05/04/2007 |
| 78780 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Cultural inventory review for POD A facility. | 05/04/2007 |
| 78781 | Email | RFO | RFO | Bonni Bruce | John Ahlbrandt | Cultural inventory status for POD A | 05/07/2007 |
| 78783 | Email | RFO | RFO | Travis Bargsten | Various | Transmittal of revised POD B map, schedule for onsite. | 05/08/2007 |
| 78784 | Email | RFO | RFO | Travis Bargsten | Various | Request to formally receive changes from Double Eagle. | 05/08/2007 |
| 78785 | Email | RFO | RFO | Travis Bargsten | Various | Request for guidance regarding POD review. | 05/09/2007 |
| 78786 | Email | RFO | RFO | Andy Stone | Travis Bargsten | POD B water transfer facility hydrology recommendations. | 05/09/2007 |
| 78787 | Email | RFO | RFO | Travis Bargsten | Andy Stone | Response. | 05/09/2007 |
| 78789 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Response. | 05/09/2007 |
| 78791 | Email | RFO | RFO | Travis Bargsten | Various | Request for status update on review of engineer drawings. | 05/16/2007 |
| 78792 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of new POD B facilities diagram. | 05/16/2007 |
| 78793 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Response to request for status update, 05/16/2007. | 05/16/2007 |
| 78794 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Hydrology information for crossing design. | 05/18/2007 |
| 78796 | Email | RFO | RFO | Debbie Johnson | Various | Catalina POD B cultural review status. | 05/18/2007 |
| 78797 | Email | RFO | RFO | Travis Bargsten | Various | Response regarding cultural review status. | 05/21/2007 |
| 78799 | Email | RFO | RFO | Bonni Bruce | Travis Bargsten | Cultural review of Catalina POD B 31-7. | 05/21/2007 |
| 78800 | Email | RFO | RFO | Travis Bargsten | Various | Monitoring well requirements. | 05/22/2007 |
| 78801 | Email | RFO | RFO | Andy Stone | Travis Bargsten | Clarification on monitoring well requirements. | 05/22/2007 |
| 78803 | Email | RFO | RFO | Travis Bargsten | Various | Forwarding of monitoring well clarification. | 05/22/2007 |
| 78805 | Email | RFO | RFO | Travis Bargsten | Bonni Bruce | Forwarding of cultural review status, request for update. | 05/29/2007 |
| 78807 | Email | RFO | RFO | Bonni Bruce | Various | Notification of cultural report receipt, schedule. | 05/30/2007 |
| 78809 | Email | RFO | RFO | Travis Bargsten | Various | Notification of receipt: final POD maps. | 05/31/2007 |
| 78810 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | POD B engineering/road review status. | 06/01/2007 |
| 78811 | Email | RFO | RFO | Kay Nation | Travis Bargsten | Status of cultural request receipt from BLM archaeologist. | 06/01/2007 |
| 78812 | Email | RFO | RFO | Hilaire Peck | Travis Bargsten | Notification of specialist request completion. | 06/05/2007 |

EXHIBIT 2 - Page 19 of 31

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

Email dated 01/04/2006 (B. Neuman to Various): portions withheld under Attorney-Client Privilege, other email portions due to ARPA/NHPA.

**E.  Catalina A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78813 | Email | RFO | RFO | Kay Nation | Travis Bargsten | Notification of specialist request completion. | 06/05/2007 |
| 78814 | Email | RFO | RFO | Missy Cook | Travis Bargsten | Assignment of unique BLM NEPA ID number. | 06/06/2007 |
| 78815 | Email | RFO | RFO | Travis Bargsten | Various | Inquiry regarding BLM policy on returning APDs, unapproved. | 06/22/2007 |

EXHIBIT 2 - Page 20 of 31

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**F.  Catalina A & B PODs: Written Correspondence Between the BLM, Other Federal or State Agencies, and the Public**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78816 | Email | RFO | RFO | Travis Bargsten, RFO | Kathleen Erwin, FWS | Transmittal of maps regarding black-footed ferret clearance. | 04/11/2006 |
| 78817 | Email | RFO | RFO | Kathleen Erwin, FWS | Travis Bargsten, RFO | Response. | 04/11/2006 |

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

G.  Sun Dog A & B PODs: Written Correspondence Between the BLM and Project Proponent or Proponent's Contractor(s)

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78819 | Unknown | RFO | RFO | Anadarko E & P Company, LP | John Ahlbrandt, Rawlins FO | Notes from surveyor: onsite inspection | 05/02/2006 |
| 78823 | Email | RFO | RFO | Kay Nation, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of Sun Dog Pod A Deficiencies | 01/18/2007 |
| 78827 | Email | RFO | RFO | Cathy Flansburg, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog Pod A" | 01/18/2007 |
| 78828 | Email | RFO | RFO | Kay Nation, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of Sun Dog Pod B Deficiencies | 01/18/2007 |
| 78833 | Email | RFO | RFO | Cathy Flansburg, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog Pod B" | 01/18/2007 |
| 78834 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Cathy Flansburg, Anadarko | Transmittal of requirements for water management plans | 02/16/2007 |
| 78835 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog A POD | 03/02/2007 |
| 78836 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog B POD | 03/02/2007 |
| 78837 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Transmittal of Sun Dog B POD Corrected APDs | 03/13/2007 |
| 78839 | Letter | RFO | RFO | Gina Becker, Anadarko | Kay Nation, Rawlins FO | Sun Dog A POD | 03/14/2007 |
| 78840 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Gary Sundberg, SCLLC | Sun Dog B POD 14-5 | 05/01/2007 |
| 78841 | Email | RFO | RFO | John Ahlbrandt, Rawlins FO | Mike Lock, DRGriffin | Transmittal of watercourse crossing design requirements | 06/18/2007 |
| 78842 | Email | RFO | RFO | Chris Gayer, Grasslands Consulting | Frank Blomquist, Rawlins FO | Transmittal of Black-Footed Ferret survey report | 07/19/2007 |
| 78861 | Email | RFO | RFO | Mike Lock, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of watercourse crossing design | 07/20/2007 |
| 78862 | Email | RFO | RFO | Andy Stone, Rawlins FO | Mike Lock, DRGriffin | Discussion regarding watercourse crossing design | 07/23/2007 |
| 78863 | Email | RFO | RFO | Kay Nation, Rawlins FO | Mary Mondrago, Anadarko | Transmittal of Sun Dog PODs A - E Deficiencies | 07/27/2007 |
| 78868 | Email | RFO | RFO | Mary Mondrago, Anadarko | Rawlins FO | Return Receipt for "Deficiencies for Sun Dog PODs [A - | 07/27/2007 |
| 78869 | Email | RFO | RFO | Mary Mondrago, Anadarko | Various | Additional items for Sun Dog POD A surface use plan | 08/10/2007 |
| 78871 | Email | RFO | RFO | Jerry Dickinson, Rawlins FO | Various | Suggested changes to Sun Dog POD A drilling plan | 08/13/2007 |
| 78872 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: Sun Dog A | 08/14/2007 |
| 78874 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: Sun Dog B | 08/14/2007 |
| 78876 | Email | RFO | RFO | Eric Sundberg, DRGriffin | John Ahlbrandt, Rawlins FO | Transmittal of revised maps: 1691 4-9, 1691 8-8 | 08/14/2007 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**H.  Sun Dog A & B PODs: Internal Written BLM Correspondence, Memoranda, Meeting Agenda & Notes**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78877 | Photos | RFO | RFO | John Ahlbrandt | File | Photos, Sun Dog A Onsites | Unknown |
| 78905 | Photos | RFO | RFO | John Ahlbrandt | File | Photos, Sun Dog B Onsites | Unknown |
| 78928 | Email | RFO | RFO | Nina Trapp | Various | Project status. | 08/03/2006 |
| 78929 | Email | RFO | RFO | John Ahlbrandt | Various | Sun Dog A and B onsite notes review | 10/16/2006 |
| 78930 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog Pod A" | 01/18/2007 |
| 78931 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog Pod B" | 01/18/2007 |
| 78932 | Email | RFO | RFO | Nina Trapp | Various | AR Fed 1691 14-5 trails issue. | 04/27/2007 |
| 78933 | Email | RFO | RFO | Jerry Dickinson | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/27/2007 |
| 78934 | Email | RFO | RFO | Laura Gianakos | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 07/29/2007 |
| 78935 | Email | RFO | RFO | John Ahlbrandt | ? | Return Receipt: "Deficiencies for Sun Dog [A - E]" | 08/01/2007 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**I.  Sun Dog A & B PODs: Written Correspondence Between the BLM, Other Federal or State Agencies, and the Public**

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title | Document Date |
|---|---|---|---|---|---|---|---|
| 78936 | Letter | RFO | RFO | Mark Storzer, Rawlins FO | Mr. & Mrs. Weber | Grazing allottment notification. | 09/20/2006 |
| 78937 | Letter | RFO | RFO | Mark Storzer, Rawlins FO | Brian Kelly, FWS | Informal Section 7 Consultation Letter | 07/30/2007 |
| 78941 | Fascimile | RFO | RFO | Janet Daly, FWS | Mark Storzer, Rawlins FO | Informal Section 7 Consultation for 3 AR Sun Dog Wells | 08/01/2007 |
| BREAK IN BATES NUMBERING | | | | | | | |

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

## J. BLM STATUTES, REGULATIONS, GUIDANCE, and PROGRAMMATIC AGREEMENTS

| Bates No. | Document Type | Source, Organization | Location, Owner | From | To | Description or Title |
|---|---|---|---|---|---|---|
| 79118 | IM-WO-2005-247 | BLM, Washington Office (WO) | RFO | Kathleen Clarke, Director | All Field Officials | IM No.  WO-2005-247 - NEPA Compliance for Oil, Gas, and Geothermal Development |
| 79126 | IM-WY-2006-009 | Wyoming State Office (WSO) | RFO | Alan Rabinoff, Acting State Director | Field Managers and Deputy State Directors | IM No.  WY-2006-009 - Implementation of Section 390 CX |
| 79130 | IM-WY-030-2006-001 | Rawlins Field Office (RFO) | RFO | Mark Storzer, Field Manager | All Employees (RFO) | IM No.  WY-030-2006-001 - Statement of Policy Regarding Greater Sage-Grouse Management Definitions and Use of Protective Stipulations and Conditions of |
| 79136 | Programmatic Agreement | Rawlins FO | RFO | Various | Various | BLM - SHPO AREIS Programmatic Agreement |

25

EXHIBIT 2 - Page 25 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 79160 | Historic Trails Study | Rosenburg Historical Consultants | RFO | | X | | A Historical Assessment of the Rawlins to Baggs Wagon Road from… | ARPA/NHPA | 6/7/2006 |
| 79301 | Isolate Forms | Western Archaeological Services | RFO | 037-06-565 | | X | Isolate Forms | ARPA/NHPA | 9/15/2005 |
| 79310 | Historic Trails Study | Western Archaeological Services | RFO | 037-06-565 | X | | Rawlins to Baggs Wagon Road Correspondence | ARPA/NHPA | Various |
| 79315 | Site Forms | Western Archaeological Services | RFO | 037-06-565 | X | | Site Forms, Rawlins to Baggs Wagon Road | ARPA/NHPA | Various |
| 79439 | Site Forms | Western Archaeological Services | RFO | 037-06-565 | | X | Site Forms, Rawlins to Baggs Wagon Road | ARPA/NHPA | Various |
| 79580 | Historic Trails Study | Western Archaeological Services | RFO | 037-07-122 | X | | Historical Assessment of Cherokee Trail | ARPA/NHPA | 11/6/2006 |
| 79946 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-01-554 | X | | Class III Report - Dry Cow Creek POD | ARPA/NHPA | 3/28/2002 |
| 80183 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | - | X | | Dry Cow Creek POD: Isolates & Resource Forms | ARPA/NHPA | 2/5/2001 |
| 80184 | Isolate & Site Forms | Western Archaeological Services | RFO | - | | X | Isolate & Site Forms, Dry Cow Creek POD | ARPA/NHPA | Various |
| 80912 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-111 | X | | Acreage Block (CATALINA POD A) | ARPA/NHPA | 8/25/2006 |
| 80928 | Isolate Forms | John Albanese | RFO | 037-07-111 | | X | Isolate Forms | ARPA/NHPA | Various |
| 80977 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-111 | X | | Acreage Block (CATALINA POD A) | ARPA/NHPA | Various |
| 80986 | Site Forms | John Albanese | RFO | 037-07-111 | | X | Site Forms, Catalina POD A Acreage Block | ARPA/NHPA | Various |
| 81073 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-546 | X | | #42-18 Access & Water Transfer Facility | ARPA/NHPA | 5/29/2007 |
| 81082 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-06-526 | X | | Catalina POD A Addendum | ARPA/NHPA | 6/7/2006 |
| 81105 | Isolate Forms | John Albanese | RFO | 037-06-526 | | X | Isolate Forms, Catalina POD A Addendum | ARPA/NHPA | Various |
| 81111 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-06-526 | X | | Catalina POD A Addendum, Continued | ARPA/NHPA | Various |
| 81133 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-06-527 | X | | Catalina POD B Addendum | ARPA/NHPA | 6/7/2006 |
| 81142 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit POD B | ARPA/NHPA | 8/6/2007 |
| 81145 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit 11-8 | ARPA/NHPA | 8/6/2007 |
| 81149 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Catalina Unit POD B 42-7 | ARPA/NHPA | 8/8/2007 |
| 81152 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-543 | X | | Access Road Route: 42-7 Cow Creek Unit | ARPA/NHPA | 8/19/2002 |
| 81159 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-544 | X | | 40 Acre Tract Surrounding 42-7 Cow Creek Unit | ARPA/NHPA | 8/18/2002 |
| 81163 | Isolate Forms | John Albanese | RFO | 037-02-544 | | X | Isolate Forms,  42-7 | ARPA/NHPA | Various |
| 81169 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-02-544 | X | | 42-7 Cow Creek Unit Report Attachments | ARPA/NHPA | Various |
| 81173 | Site Forms | John Albanese | RFO | 037-02-544 | | X | 40 Acre Tract Surrounding 42-7 Cow Creek Unit | ARPA/NHPA | Various |
| 81193 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-548 | X | | 17-92-44-36 Well Location, Access, and Pipeline | ARPA/NHPA | 5/29/2007 |
| 81200 | Class III Cultural Resource Inventory Report | Pronghorn Archaeology, Inc. | RFO | 037-07-547 | X | | Evaluative Testing of [Cultural Sites] | ARPA/NHPA | 5/29/2007 |
| 81210 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B) | ARPA/NHPA | 3/8/2007 |
| 81248 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81251 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81263 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81331 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81336 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81343 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81347 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81357 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81361 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81366 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81371 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81397 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 81401 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81408 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81413 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81435 | Class III Cultural Resource Inventory Report | John Albanese | RFO | 037-07-399 | X | | Acreage Block (CATALINA POD B), Cont. | ARPA/NHPA | Various |
| 81504 | Isolate Forms | John Albanese | RFO | 037-07-399 | | X | Isolate Forms, CATALINA POD B | ARPA/NHPA | Various |
| 81933 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-092 | X | | Sun Dog to Brown Cow Pipeline, Carbon Co. | ARPA/NHPA | 10/11/2006 |
| 82134 | Isolate Forms | Western Archaeological Services | RFO | 037-07-092 | | X | Isolate Forms, Sun Dog to Brown Cow Pipeline | ARPA/NHPA | 10/11/2006 |
| 82155 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-092 | X | | Sun Dog to Brown Cow Pipeline, Carbon Co. | ARPA/NHPA | 10/11/2006 |
| 82175 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-597 | X | | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/27/2006 |
| 82226 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 12-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82236 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 12-20 Well Pad, Access Road, etc. | ARPA/NHPA | 2/21/2005 |
| 82246 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 8-20 Well Pad, Access Road, etc. | ARPA/NHPA | 2/20/2007 |
| 82256 | Class III Exclusion | Western Archaeological Services | RFO | - | X | | AR Federal 1691 6-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82267 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-589 | X | | AR Federal 1691 10-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 82308 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-329 | X | | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/20/2006 |
| 82344 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-026 | X | | AR State 1691 10-16 Well Pad, Access Road, etc. | ARPA/NHPA | 9/7/2006 |
| 82373 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-547 | X | | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82386 | Isolate Forms | Western Archaeological Services | RFO | 037-06-547 | | X | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82395 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-598 | X | | AR Federal 1691 14-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/28/2006 |
| 82409 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-198 | X | | AR Federal 1691 2-21 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82428 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-616 | X | | AR State 1691 8-16 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 82444 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-369 | X | | AR Federal 1691 10-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 82463 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-367 | X | | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 82479 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-708 | X | | AR Federal 1691 10-20 Well Pad, Access Road, etc. | ARPA/NHPA | 1/19/2007 |
| 82501 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-208 | X | | AR State 1691 16-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/22/2006 |
| 82524 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-312 | X | | AR Federal 1691 10-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/1/2007 |
| 82539 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-380 | X | | AR Federal 1691 14-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2007 |
| 82554 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-197 | X | | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82568 | Isolate Forms | Western Archaeological Services | RFO | 037-06-547 | | X | AR State 1691 2-16 Well Pad, Access Road, etc. | ARPA/NHPA | 12/18/2006 |
| 82570 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-197 | X | | AR State 1691 2-16 Well Pad, Access Road,  cont. | ARPA/NHPA | 12/18/2006 |
| 82576 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-688 | X | | AR Federal 1691 16-9 Well Pad, Access Road, etc. | ARPA/NHPA | 8/14/2006 |
| 82591 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-616 | X | | AR Federal 1691 10-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/3/2005 |
| 82605 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-502 | X | | AR Federal 1691 6-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82619 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-546 | X | | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 82631 | Isolate Forms | Western Archaeological Services | RFO | 037-06-546 | | X | AR Federal 1691 12-4 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82633 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-546 | X | | AR Federal 1691 12-4 Well Pad, Access Road, cont. | ARPA/NHPA | 6/9/2006 |
| 82642 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-662 | X | | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |
| 82655 | Isolate Forms | Western Archaeological Services | RFO | 037-06-662 | | X | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 5/25/2006 |
| 82657 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-662 | X | | AR Federal 1691 8-21 Well Pad, Access Road, cont. | ARPA/NHPA | 7/21/2006 |
| 82663 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-306 | X | | AR Federal 1691 10-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/15/2006 |
| 82681 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-346 | X | | AR Federal 1691 8-21 Well Pad, Access Road, etc. | ARPA/NHPA | 3/31/2006 |
| 82699 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-470 | X | | AR Federal 1691 2-9 Well Pad, Access Road, etc. | ARPA/NHPA | 5/9/2006 |

27

EXHIBIT 2 - Page 27 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 82713 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-304 | X | | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 2/26/2007 |
| 82726 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-582 | X | | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 82742 | Isolate Forms | Western Archaeological Services | RFO | 037-07-582 | | X | AR Federal 1691 12-5 Well Pad, Access Road, etc. | ARPA/NHPA | 4/24/2007 |
| 82744 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-582 | X | | AR Federal 1691 12-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/12/2007 |
| 82751 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-382 | X | | AR Federal 1691 2-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2007 |
| 82765 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-539 | X | | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/8/2006 |
| 82777 | Isolate Forms | Western Archaeological Services | RFO | 037-06-539 | | X | AR Federal 1691 16-5 Well Pad, Access Road, etc. | ARPA/NHPA | 5/10/2006 |
| 82779 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-539 | X | | AR Federal 1691 16-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/8/2006 |
| 82784 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-583 | X | | AR Federal 1691 14-5 Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 82826 | Isolate Forms | Western Archaeological Services | RFO | 037-07-583 | | X | AR Federal 1691 14-5 Well Pad, Access Road, etc. | ARPA/NHPA | 5/10/2006 |
| 82829 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-583 | X | | AR Federal 1691 14-5 Well Pad, Access Road, cont. | ARPA/NHPA | 6/12/2007 |
| 82836 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-412 | X | | AR Federal 1691 4-29 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 82862 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-414 | X | | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 82907 | Isolate Forms | Western Archaeological Services | RFO | 037-06-414 | | X | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 3/20/2006 |
| 82909 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-414 | X | | AR Federal 1691 12-15 Well Pad, Access Road, cont. | ARPA/NHPA | 4/20/2006 |
| 82913 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-504 | X | | AR Federal 1691 10-21 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82931 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-505 | X | | AR Federal 1691 4-28 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 82949 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-625 | X | | AR Federal 1691 4-15 Well Pad, Access Road, etc. | ARPA/NHPA | 7/10/2006 |
| 82971 | Isolate Forms | Western Archaeological Services | RFO | 037-06-625 | | X | AR Federal 1691 4-15 Well Pad, Access Road, etc. | ARPA/NHPA | 6/25/2006 |
| 82977 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-625 | X | | AR Federal 1691 4-15 Well Pad, Access Road, cont. | ARPA/NHPA | 7/10/2006 |
| 82985 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-232 | X | | AR Federal 1691 14-19 Well Pad, Access Road, etc. | ARPA/NHPA | 1/11/2007 |
| 82999 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-245 | X | | AR Federal 1691 8-29 Well Pad, Access Road, etc. | ARPA/NHPA | 1/17/2007 |
| 83022 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-383 | X | | AR Federal 1691 4-22 Well Pad, Access Road, etc. | ARPA/NHPA | 3/23/2007 |
| 83039 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-384 | X | | AR Federal 1691 12-22 Well Pad, Access Road, etc. | ARPA/NHPA | 3/23/2007 |
| 83057 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-698 | X | | AR Federal 1691 4-28 Well Pad, Access Road, etc. | ARPA/NHPA | 7/23/2007 |
| 83072 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-699 | X | | AR Federal 1691 12-22 Well Pad, Access Road, etc. | ARPA/NHPA | 7/23/2007 |
| 83086 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-008 | X | | AR Federal 1691 16-20 Well Pad, Access Road, etc. | ARPA/NHPA | 7/31/2007 |
| 83102 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-012 | X | | AR Federal 1691 2-29 Well Pad, Access Road, etc. | ARPA/NHPA | 7/30/2007 |
| 83118 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-013 | X | | AR Federal 1691 4-29 Well Pad, Access Road, etc. | ARPA/NHPA | 8/1/2007 |
| 83138 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-032 | X | | AR Federal 1691 12-15 Well Pad, Access Road, etc. | ARPA/NHPA | 8/13/2007 |
| 83163 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 6-29 Well Pad, Access Road, etc. | ARPA/NHPA | 7/16/2007 |
| 83176 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 16-19 Well Pad, Access Road, etc. | ARPA/NHPA | 7/5/2007 |
| 83188 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 14-21 Well Pad, Access Road, etc. | ARPA/NHPA | 7/10/2006 |
| 83197 | Class III Exclusion | Western Archaeological Services | RFO | - | | X | AR Federal 1691 14-21I Well Pad, Access Road, etc. | ARPA/NHPA | 6/12/2007 |
| 83206 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-335 | | X | Federal 1691 6-8 Well Pad, Access Road, etc. | ARPA/NHPA | 1/19/2005 |
| 83228 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR State 1691 6-16 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83230 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 4-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83234 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 14-20I Well Pad, Access Road, etc. | ARPA/NHPA | 8/6/2007 |
| 83237 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 12-17 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83241 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 6-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83245 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 8-19 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83250 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | | X | AR Federal 1691 14-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |

EXHIBIT 2 - Page 28 of 31

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 83254 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 2-20 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83258 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 12-17I Well Pad, Access Road, etc. | ARPA/NHPA | 8/6/2007 |
| 83261 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1691 10-19 Well Pad, Access Road, etc. | ARPA/NHPA | 8/9/2007 |
| 83265 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | AR Federal 1791 12-34I Injection Well | ARPA/NHPA | 9/7/2007 |
| 83269 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Sun Dog D Main Access | ARPA/NHPA | 9/25/2007 |
| 83273 | Notification Documenting NHPA Compliance | BLM-Rawlins Field Office | RFO | - | X | | Sun Dog Unit POD E 12-35I | ARPA/NHPA | 9/4/2007 |
| 83276 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-342 | X | | AR Federal 1691 4-8 Well Pad, Access Road, etc. | ARPA/NHPA | 1/20/2005 |
| 83300 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-359 | X | | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 1/31/2005 |
| 83309 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-365 | X | | AR Federal 1691 12-18 Well Pad, Access Road, etc. | ARPA/NHPA | 2/2/2005 |
| 83319 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-367 | X | | AR Federal 1691 2-8 Well Pad, Access Road, etc. | ARPA/NHPA | 2/2/2005 |
| 83334 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-402 | X | | AR Federal 1691 8-8 Well Pad, Access Road, etc. | ARPA/NHPA | 2/10/2005 |
| 83344 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-617 | X | | AR Federal 1691 12-10 Well Pad, Access Road, etc. | ARPA/NHPA | 5/3/2005 |
| 83358 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-645 | X | | AR Federal 1791 12-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/12/2005 |
| 83369 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-646 | X | | AR Federal 1791 10-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/12/2005 |
| 83381 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-716 | X | | AR Federal 1791 4-35 Well Pad, Access Road, etc. | ARPA/NHPA | 6/10/2005 |
| 83400 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-05-717 | X | | AR Federal 1791 2-35 Well Pad, Access Road, etc. | ARPA/NHPA | 6/10/2005 |
| 83414 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-271 | X | | AR Federal 1691 2-8 Well Pad, Access Road, etc. | ARPA/NHPA | 3/1/2006 |
| 83425 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-312 | X | | AR Federal 1691 4-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/16/2006 |
| 83442 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-320 | X | | AR Federal 1691 12-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/21/2006 |
| 83468 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-338 | X | | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 3/28/2006 |
| 83514 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-348 | X | | AR Federal 1691 2-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/31/2006 |
| 83538 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-363 | X | | AR Federal 1691 16-18 Well Pad, Access Road, etc. | ARPA/NHPA | 4/5/2006 |
| 83554 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-367 | X | | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 4/6/2006 |
| 83594 | Isolate Forms | Western Archaeological Services | RFO | 037-06-367 | | X | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/22/2006 |
| 83600 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-367 | X | | AR Federal 1691 2-5 Well Pad, Access Road, cont. | ARPA/NHPA | 4/6/2006 |
| 83601 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-377 | X | | AR Federal 1791 12-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/7/2006 |
| 83613 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-413 | X | | AR Federal 1691 4-4 Well Pad, Access Road, etc. | ARPA/NHPA | 4/20/2006 |
| 83632 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-503 | X | | AR Federal 1691 2-19 Well Pad, Access Road, etc. | ARPA/NHPA | 5/23/2006 |
| 83646 | Isolate Forms | Western Archaeological Services | RFO | 037-06-503 | | X | AR Federal 1691 2-19 Well Pad, Access Road, etc. | ARPA/NHPA | 5/2/2006 |
| 83650 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-503 | X | | AR Federal 1691 2-19 Well Pad, Access Road, cont. | ARPA/NHPA | 5/23/2006 |
| 83653 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-538 | X | | AR Federal 1691 4-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/8/2006 |
| 83667 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-545 | X | | AR Federal 1691 2-3 Well Pad, Access Road, etc. | ARPA/NHPA | 6/9/2006 |
| 83683 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-563 | X | | AR Federal 1691 6-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/13/2006 |
| 83700 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | X | | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 83711 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | | X | AR Federal 1691 4-9 Well Pad, Access Road, etc. | ARPA/NHPA | 6/26/2006 |
| 83713 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-590 | X | | AR Federal 1691 4-9 Well Pad, Access Road, cont. | ARPA/NHPA | 6/26/2006 |
| 83721 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-596 | X | | AR Federal 1691 12-19 Well Pad, Access Road, etc. | ARPA/NHPA | 6/27/2006 |
| 83750 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-599 | X | | AR Federal 1691 16-4 Well Pad, Access Road, etc. | ARPA/NHPA | 6/28/2006 |
| 83760 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-614 | X | | AR Federal 1691 14-18 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 83813 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-617 | X | | AR Federal 1691 4-10 Well Pad, Access Road, etc. | ARPA/NHPA | 7/6/2006 |
| 83860 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-636 | X | | AR Federal 1791 10-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/14/2006 |
| 83879 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-661 | X | | AR Federal 1791 14-26 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |

EXHIBIT 2 - Page 29 of 31

Administrative Record Index for TRCP v. US Department of the Interior.

07 CV 1486

K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 83898 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-06-663 | X | | AR State 1691 14-16 Well Pad, Access Road, etc. | ARPA/NHPA | 7/21/2006 |
| 83934 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-127 | X | | Sun Dog Trans-Connect Pipeline Extra Work Spaces | ARPA/NHPA | 11/13/2006 |
| 83950 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-143 | X | | AR Federal 1691 4-21 | ARPA/NHPA | 11/21/2006 |
| 83980 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-177 | X | | AR State 1691 14-16 Preferred Well Location | ARPA/NHPA | 12/7/2006 |
| 83995 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-178 | X | | AR Federal 1691 12-19 Well Pad, Access Road, etc. | ARPA/NHPA | 12/7/2006 |
| 84015 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-188 | X | | AR Federal 1691 12-18 Well Pad, Access Road, etc. | ARPA/NHPA | 12/12/2006 |
| 84033 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-211 | X | | AR Federal 1691 14-18 Well Pad, Access Road, etc. | ARPA/NHPA | 12/27/2006 |
| 84055 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-212 | X | | AR Federal 1691 4-8 Well Pad, Access Road, etc. | ARPA/NHPA | 12/27/2006 |
| 84072 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-217 | X | | AR Federal 1691 4-5 Well Pad, Access Road, etc. | ARPA/NHPA | 1/5/2007 |
| 84084 | Isolate Forms | Western Archaeological Services | RFO | 037-07-217 | | X | AR Federal 1691 4-5 Well Pad, Access Road, etc. | ARPA/NHPA | 10/4/2006 |
| 84086 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-252 | X | | AR Federal 1691 14-9 Well Pad, Access Road, etc. | ARPA/NHPA | 1/22/2007 |
| 84099 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-340 | X | | AR Federal 1691 6-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84113 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-342 | X | | AR Federal 1691 8-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84125 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-343 | X | | AR Federal 1691 6-3 Well Pad, Access Road, etc. | ARPA/NHPA | 12/29/2006 |
| 84137 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-344 | X | | AR Federal 1691 6-5 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84148 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-355 | X | | AR Federal 1791 12-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84170 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-356 | X | | AR Federal 1691 8-4 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84188 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-357 | X | | AR Federal 1791 8-34 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84204 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-358 | X | | AR Federal 1791 6-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/14/2007 |
| 84219 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-359 | X | | AR Federal 1791 14-35 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84232 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-360 | X | | AR Federal 1691 10-3 Well Pad, Access Road, etc. | ARPA/NHPA | 3/13/2007 |
| 84245 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-368 | X | | AR Federal 1691 12-9 Well Pad, Access Road, etc. | ARPA/NHPA | 3/19/2007 |
| 84258 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-392 | X | | AR Federal 1691 10-18 Well Pad, Access Road, etc. | ARPA/NHPA | 3/30/2007 |
| 84280 | Isolate Forms | Western Archaeological Services | RFO | 037-07-392 | | X | AR Federal 1691 10-18 Well Pad, Access Road, etc. | ARPA/NHPA | 4/21/2007 |
| 84282 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-392 | X | | AR Federal 1691 10-18 Well Pad, Access Road, cont. | ARPA/NHPA | 3/30/2007 |
| 84285 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-413 | X | | AR Federal 1791 16-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/9/2007 |
| 84317 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-414 | X | | AR Federal 1791 12-26 Well Pad, Access Road, etc. | ARPA/NHPA | 4/9/2007 |
| 84333 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-453 | X | | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 4/23/2007 |
| 84347 | Isolate Forms | Western Archaeological Services | RFO | 037-07-453 | | X | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 8/31/2006 |
| 84352 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-453 | X | | AR Federal 1791 14-34 Well Pad, Access Road, cont. | ARPA/NHPA | 4/23/2007 |
| 84357 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-469 | X | | AR Federal 1791 2-35 Alternative Access Road | ARPA/NHPA | 4/27/2007 |
| 84373 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-652 | X | | AR Federal 1691 2-5 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84407 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-653 | X | | AR Federal 1791 10-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84421 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-654 | X | | AR Federal 1691 4-4 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84455 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-655 | X | | AR Federal 1791 10-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84472 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-656 | X | | AR Federal 1691 8-5 Well Pad, Access Road, etc. | ARPA/NHPA | 7/11/2007 |
| 84485 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-657 | X | | AR Federal 1691 4-5, 4-5I Well Pad, Access Road, etc. | ARPA/NHPA | 7/16/2007 |
| 84519 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-669 | X | | AR Federal 1791 14-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84532 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-670 | X | | AR Federal 1791 4-35 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84550 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-671 | X | | AR Federal 1691 6-4 Well Pad, Access Road, etc. | ARPA/NHPA | 7/19/2007 |
| 84563 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-696 | X | | AR Federal 1791 8-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/20/2007 |

**Administrative Record Index for TRCP v. US Department of the Interior.**

**07 CV 1486**

**K.  PRIVELEGED and/or PROTECTED CORRESPONDENCE and ARCHAEOLOGICAL/CULTURAL RESOURCE RECORDS**

| Bates No. | Document Type | Source, Organization | Location, Owner | RFO # | Partially Redacted | Entirely Withheld | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| 84577 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-711 | X | | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/27/2007 |
| 84599 | Isolate Forms | Western Archaeological Services | RFO | 037-07-711 | | X | AR Federal 1791 2-34 Well Pad, Access Road, etc. | ARPA/NHPA | 5/14/2006 |
| 84601 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-711 | X | | AR Federal 1791 2-34 Well Pad, Access Road, cont. | ARPA/NHPA | 7/27/2007 |
| 84606 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-07-712 | X | | AR Federal 1791 14-34 Well Pad, Access Road, etc. | ARPA/NHPA | 7/27/2007 |
| 84631 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-038 | X | | Sun Dog Connector Road | ARPA/NHPA | 8/17/2007 |
| 84665 | Isolate Forms | Western Archaeological Services | RFO | 037-08-038 | | X | Sun Dog Connector Road | ARPA/NHPA | 7/30/2007 |
| 84671 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-038 | X | | Sun Dog Connector Road, cont. | ARPA/NHPA | 8/17/2007 |
| 84678 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-050 | X | | Sun Dog Gathering Pipeline | ARPA/NHPA | 8/27/2007 |
| 84692 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-079 | X | | AR Federal 1691 8-4 Well Pad, Access Road, etc. | ARPA/NHPA | 9/19/2007 |
| 84722 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-103 | X | | AR Federal 12-27 Monitoring Wells | ARPA/NHPA | 9/21/2007 |
| 84737 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-153 | X | | Sun Dog Gathering Pipeline | ARPA/NHPA | 10/24/2007 |
| 84784 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-154 | X | | AR Sun Dog D & E Connector Road | ARPA/NHPA | 10/24/2007 |
| 84797 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-160 | X | | AR Federal 12-27 Monitoring Wells | ARPA/NHPA | 10/29/2007 |
| 84808 | Class III Cultural Resource Inventory Report | Western Archaeological Services | RFO | 037-08-225 | X | | Sun Dog to Brown Cow Lateral Pipeline Reroute | ARPA/NHPA | 12/7/2007 |
| 84831 | Assorted Resource/Isolates Forms | Various | RFO | - | | X | Artifact recordation forms for Sun Dog A - E PODs | ARPA/NHPA | Various |
| 85456 | Wyoming Site Forms (Blank) | Wyoming State Historic Preservation Office | RFO | - | | | Blank forms showing information identified on site forms. | None (Sample Format) | None |
| 85474 | Wyoming Isolated Resource Form (Blank) | Wyoming State Historic Preservation Office | RFO | - | | | Blank form showing information identified on isolate forms. | None (Sample Format) | None |

| Bates No. | Document Type | Source, Organization | Location, Owner | Entirely Withheld | From | To | Description or Title | Privilege Asserted | Document Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CROSS-REFERENCED RECORDS FROM OTHER PORTIONS OF INDEX, SOME INFORMATION PRIVELEGED and/or PROTECTED | | |
| 78614 | Email | RFO | RFO | - | Travis Bargsten | Steve Degenfelder | Cultural survey needs for POD B. | ARPA/NHPA | 5/21/2007 |
| 78617 | Email | RFO | RFO | - | Steve Degenfelder | Travis Bargsten | Cultural survey needs for POD B. | ARPA/NHPA | 5/29/2007 |
| 78660 | Email | RFO | RFO | - | Brenda Neuman | Various | Suggestions for draft response letter. | Atty-Client | 1/4/2006 |
| 78781 | Email | RFO | RFO | - | Bonni Bruce | John Ahlbrandt | Cultural inventory status for POD A | ARPA/NHPA | 5/7/2007 |
| 78796 | Email | RFO | RFO | - | Debbie Johnson | Various | Catalina POD B cultural review status. | ARPA/NHPA | 5/18/2007 |
| 78797 | Email | RFO | RFO | - | Travis Bargsten | Various | Response regarding cultural review status. | ARPA/NHPA | 5/21/2007 |
| 78799 | Email | RFO | RFO | - | Bonni Bruce | Travis Bargsten | Cultural review of Catalina POD B 31-7. | ARPA/NHPA | 5/21/2007 |
| 78805 | Email | RFO | RFO | - | Travis Bargsten | Bonni Bruce | Forwarding of cultural review status, request for update. | ARPA/NHPA | 5/29/2007 |
| 78807 | Email | RFO | RFO | - | Bonni Bruce | Various | Notification of cultural report receipt, schedule. | ARPA/NHPA | 5/30/2007 |

EXHIBIT 2 - Page 31 of 31